Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 10.09.15 | AI-000048547 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 44700092600C NO2 BEEF BOLOGNA | | Per | CWTN |
| | 141196 FREEZER | | | |
| | 8450701 | 1019.75 | | |
| 9  COMB | Next Ren: 11.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450702 | 1019.75 | | |
| 9  COMB | Next Ren: 11.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450705 | 1019.75 | | |
| 9  COMB | Next Ren: 11.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450706 | 1019.75 | | |
| 9  COMB | Next Ren: 11.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450707 | 1019.75 | | |
| 9  COMB | Next Ren: 11.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450708 | 1019.75 | | |
| 9  COMB | Next Ren: 11.06.15 | 999.75 | 0.750 | 7.50 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141086 FREEZER | | | |
| | 8402083 | 1333.33 | | |
| 11  COMB | Next Ren: 11.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402084 | 1333.33 | | |
| 11  COMB | Next Ren: 11.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402085 | 1333.33 | | |
| 11  COMB | Next Ren: 11.06.15 | 1198.67 | 0.750 | 8.99 |
| | 141187 | | | |
| | 8450478 | 1104.00 | | |
| 11  COMB | Next Ren: 11.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450888 | 1104.00 | | |
| 11  COMB | Next Ren: 11.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450889 | 1104.00 | | |
| 11  COMB | Next Ren: 11.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450890 | 1104.00 | | |
| 11  COMB | Next Ren: 11.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470776 | 1104.00 | | |
| 11  COMB | Next Ren: 11.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470778 | 1104.00 | | |
| 11  COMB | Next Ren: 11.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470779 | 1104.00 | | |
| 11  COMB | Next Ren: 11.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470780 | 1104.00 | | |
| 11  COMB | Next Ren: 11.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8476777 | 1104.00 | | |
| 11  COMB | Next Ren: 11.06.15 | 1104.00 | 0.750 | 8.28 |
| | 141268 FREEZER | | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immedia
from the due date are subject to an interest charge, f
paid, at the lesser of 1.5% per month or the maximum

EXHIBIT 

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8472030 | 1090.57 | | |
| 10 COMB | Next Ren: 11.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472031 | 1090.57 | | |
| 10 COMB | Next Ren: 11.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472032 | 1090.57 | | |
| 10 COMB | Next Ren: 11.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472033 | 1090.57 | | |
| 10 COMB | Next Ren: 11.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472034 | 1090.57 | | |
| 10 COMB | Next Ren: 11.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472035 | 1090.57 | | |
| 10 COMB | Next Ren: 11.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472036 | 1090.57 | | |
| 10 COMB | Next Ren: 11.08.15 | 1090.57 | 0.750 | 8.18 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 141088 FREEZER | | | |
| | 8402060 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402061 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402062 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402063 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402064 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402065 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402066 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402067 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402068 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402069 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402070 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402071 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402072 | 1052.63 | | |
| 10 COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 10.09.15 | AI-000048547 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
|          | 8402073 | 1052.63 | | |
| 10  COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402074 | 1052.63 | | |
| 10  COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402075 | 1052.63 | | |
| 10  COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402076 | 1052.63 | | |
| 10  COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402077 | 1052.63 | | |
| 10  COMB | Next Ren: 11.06.15 | 1007.11 | 0.750 | 7.55 |
| Order    | Order - 288320 00143C    Dtd: 10.07.15 | | | |
|          | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
|          | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
|          | Summary Of Charges | | | |
| 452.92 CWTN | Renewal Storage   - CWT Net | | 0.750 | 339.65 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 2.00 OCCR | Lot Withdrawl Charge | | 3.500 | 7.00 |

| **PLEASE PAY THIS AMOUNT** | 350.15 USD |
|----------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 12.18.15 | AI-000049519 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake     WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | |
| 1 PLT | 8652781 | 164.00 | | |
| 4 CS | Next Ren: 01.13.16 | 160.00 | 0.750 | 1.20 |
| 16 PLT | 8652782 | 1722.00 | | |
| 42 CS | Next Ren: 01.13.16 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652783 | 1722.00 | | |
| 42 CS | Next Ren: 01.13.16 | 1680.00 | 0.750 | 12.60 |
| 8 PLT | 8652784 | 902.00 | | |
| 22 CS | Next Ren: 01.13.16 | 880.00 | 0.750 | 6.60 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142893 FREEZER | | | |
| | 8652770 | 1331.11 | | |
| 13 COMB | Next Ren: 01.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | 1331.11 | | |
| 13 COMB | Next Ren: 01.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | 1331.11 | | |
| 13 COMB | Next Ren: 01.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652794 | 1331.11 | | |
| 13 COMB | Next Ren: 01.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652797 | 1331.11 | | |
| 13 COMB | Next Ren: 01.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652798 | 1331.11 | | |
| 13 COMB | Next Ren: 01.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652799 | 1331.11 | | |
| 13 COMB | Next Ren: 01.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652800 | 1331.11 | | |
| 13 COMB | Next Ren: 01.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652801 | 1331.11 | | |
| 13 COMB | Next Ren: 01.13.16 | 1331.11 | 0.750 | 9.98 |
| | 142916 FREEZER | | | |
| | 8651072 | 1105.46 | | |
| 11 COMB | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651073 | 1105.46 | | |
| 11 COMB | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651074 | 1105.46 | | |
| 11 COMB | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651075 | 1105.46 | | |
| 11 COMB | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651076 | 1105.46 | | |
| 11 COMB | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651077 | 1105.46 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

| DATE | NUMBER |
|---|---|
| 12.18.15 | AI-000049519 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

### INVOICE

| FOR ACCOUNT OF: | REMIT PAYMENT TO: |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 11 COMB | | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651078 | | 1105.46 | | |
| 11 COMB | | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651079 | | 1105.46 | | |
| 11 COMB | | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651080 | | 1105.46 | | |
| 11 COMB | | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651081 | | 1105.46 | | |
| 11 COMB | | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651082 | | 1105.46 | | |
| 11 COMB | | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651083 | | 1105.46 | | |
| 11 COMB | | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651084 | | 1105.46 | | |
| 11 COMB | | Next Ren: 01.14.16 | 1105.46 | 0.750 | 8.29 |
| Renewal | 7294 #2 OM 1000LB TKY HAM | | | Per | CWTN |
| | 142894 FREEZER | | | | |
| | 8652791 | | 1072.60 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1072.60 | 0.750 | 8.04 |
| | 8652793 | | 1072.60 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1072.60 | 0.750 | 8.04 |
| Renewal | 736 TURKEY LOGS | | | Per | CWTN |
| | 142888 COOL | | | | |
| | 8652202 | | 1535.70 | | |
| 15 COMB | | Next Ren: 01.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652203 | | 1535.70 | | |
| 15 COMB | | Next Ren: 01.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652204 | | 1535.70 | | |
| 15 COMB | | Next Ren: 01.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652205 | | 1535.70 | | |
| 15 COMB | | Next Ren: 01.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652206 | | 1535.70 | | |
| 15 COMB | | Next Ren: 01.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652207 | | 1535.70 | | |
| 15 COMB | | Next Ren: 01.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652208 | | 1535.70 | | |
| 15 COMB | | Next Ren: 01.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652209 | | 1535.70 | | |
| 15 COMB | | Next Ren: 01.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652210 | | 1535.70 | | |
| 15 COMB | | Next Ren: 01.13.16 | 1535.70 | 0.750 | 11.52 |

Continued on Page    3

### PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 12.18.15 | AI-000049519 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal |  | 7404 #2 OM 1000LBS TKY WT HNY |  | Per | CWTN |
|  | 140892 | FREEZER |  |  |  |
|  | 8378574 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8378575 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8378577 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381037 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381038 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381039 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381040 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381041 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381042 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381043 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381044 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381045 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381046 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381047 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381048 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381049 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381050 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381051 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381052 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381053 |  | 1181.82 |  |  |
| 11 COMB |  | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381054 |  | 1181.82 |  |  |

Continued on Page    4

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

```
Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609
```

| DATE | NUMBER |
|------|--------|
| 12.18.15 | AI-000049519 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 11 COMB | | Next Ren: 01.15.16 | 1171.86 | 0.750 | 8.79 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | | Per | CWTN |
| | 142895 FREEZER | | | | |
| | 8652769 | | 1193.43 | | |
| 11 COMB | | Next Ren: 01.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652785 | | 1193.43 | | |
| 11 COMB | | Next Ren: 01.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652789 | | 1193.43 | | |
| 11 COMB | | Next Ren: 01.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652790 | | 1193.43 | | |
| 11 COMB | | Next Ren: 01.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652792 | | 1193.43 | | |
| 11 COMB | | Next Ren: 01.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652795 | | 1193.43 | | |
| 11 COMB | | Next Ren: 01.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652796 | | 1193.43 | | |
| 11 COMB | | Next Ren: 01.13.16 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | | Per | CWTN |
| | 141344 FREEZER | | | | |
| | 8474602 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474603 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474606 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474607 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474619 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474620 | | 2289.37 | | |
| 20 COMB | | Next Ren: 01.13.16 | 2139.37 | 0.750 | 16.04 |
| | 8474621 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474622 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474623 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474624 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474625 | | 1144.68 | | |
| 10 COMB | | Next Ren: 01.13.16 | 1069.68 | | |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 12.18.15 | AI-000049519 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
|  | 8474626 |  | 2289.37 |  |  |
| 21 COMB |  | Next Ren: 01.13.16 | 2139.37 | 0.750 | 16.05 |
|  | 8474627 |  | 1144.68 |  |  |
| 10 COMB |  | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474628 |  | 1144.68 |  |  |
| 10 COMB |  | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474629 |  | 1144.68 |  |  |
| 10 COMB |  | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474630 |  | 1144.68 |  |  |
| 10 COMB |  | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474631 |  | 1144.68 |  |  |
| 10 COMB |  | Next Ren: 01.13.16 | 1069.68 | 0.750 | 8.02 |
| Order | Order - 293637 121415 | Dtd: 12.10.15 |  |  |  |
|  |  | 1.00 OCCR Bill of Lading Charge |  | 3.500 | 3.50 |
|  |  | 1.00 OCCR Lot Withdrawl Charge |  | 3.500 | 3.50 |

|  | Summary Of Charges |  |  |  |
|---|---|---|---|---|
| 1000.05 CWTN | Renewal Storage  - CWT Net |  | 0.750 | 749.98 |
| 1.00 OCCR | Bill of Lading Charge |  | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge |  | 3.500 | 3.50 |

| PLEASE PAY THIS AMOUNT | 756.98 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 12.22.15 | RC-846333 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : SWIFT
Warehouse: Packers Ave
Reference: 265826

## RECEIPT / INVOICE

RECEIVED FROM

KRAFT FOODS

'

Pro Bill : 00155

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 179 CS | 5862 16Z OM DELI SHVD MESQ TUR | | 2148.00 | HCWTN | 0.850 | 18.26 |
| | 144997 FREEZER | | 2148.00 | | | |
| | | | | SCWTN | 0.750 | 16.11 |
| 380 CS | 7910 22Z OM TURKEY SMKD 4 | | 2090.00 | HCWTN | 0.850 | 17.76 |
| | 144998 FREEZER | | 2090.00 | | | |
| | | | | SCWTN | 0.750 | 15.68 |
| 2600 CS | 8339 16Z OM DELI FRESH CHKN ME | | 31200.00 | HCWTN | 0.850 | 221.00 |
| | 144999 FREEZER | | 26000.00 | | | |
| | | | | SCWTN | 0.750 | 195.00 |

| 3159 CS | Gross: 35438.00 | PLEASE PAY THIS AMOUNT | 483.81 |
|---|---|---|---|
| | Net : 30238.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

BY

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 12.04.15 | AI-000049355 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141114 COOL | | | |
| | 8400927 | 1077.78 | | |
| 10 COMB | Next Ren: 01.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8400928 | 1077.78 | | |
| 10 COMB | Next Ren: 01.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401296 | 1077.78 | | |
| 10 COMB | Next Ren: 01.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | 1077.78 | | |
| 10 COMB | Next Ren: 01.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401896 | 1134.00 | | |
| 10 COMB | Next Ren: 01.01.16 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | 1106.00 | | |
| 10 COMB | Next Ren: 01.01.16 | 1031.00 | 0.750 | 7.73 |
| | 8401898 | 1143.00 | | |
| 10 COMB | Next Ren: 01.01.16 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | 1175.00 | | |
| 11 COMB | Next Ren: 01.01.16 | 1100.00 | 0.750 | 8.25 |
| | 8401900 | 1171.00 | | |
| 10 COMB | Next Ren: 01.01.16 | 1096.00 | 0.750 | 8.22 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 141115 COOL | | | |
| | 8201877 | 1352.00 | | |
| 12 COMB | Next Ren: 01.01.16 | 1277.00 | 0.750 | 9.58 |
| | 8201879 | 1387.00 | | |
| 13 COMB | Next Ren: 01.01.16 | 1312.00 | 0.750 | 9.84 |
| | 8201880 | 1074.00 | | |
| 10 COMB | Next Ren: 01.01.16 | 1000.00 | 0.750 | 7.50 |
| | 8401876 | 1264.00 | | |
| 11 COMB | Next Ren: 01.01.16 | 1189.00 | 0.750 | 8.92 |
| | 8401878 | 1134.00 | | |
| 10 COMB | Next Ren: 01.01.16 | 1059.00 | 0.750 | 7.94 |
| | 8401881 | 1276.00 | | |
| 12 COMB | Next Ren: 01.01.16 | 1201.00 | 0.750 | 9.01 |
| | 8401882 | 1081.00 | | |
| 10 COMB | Next Ren: 01.01.16 | 1006.00 | 0.750 | 7.55 |
| | 8401883 | 1089.00 | | |
| 10 COMB | Next Ren: 01.01.16 | 1014.00 | 0.750 | 7.61 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 265741 FREEZER | | | |
| | B114829 | 1006.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 12.04.15 | AI-000049355 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 10 COMB | Next Ren: 01.04.16<br>B114830 | 1006.00<br>1131.00 | 0.750 | 7.55 |
| 11 COMB | Next Ren: 01.04.16<br>B114831 | 1131.00<br>1003.00 | 0.750 | 8.48 |
| 10 COMB | Next Ren: 01.04.16<br>B114832 | 1003.00<br>1080.00 | 0.750 | 7.52 |
| 10 COMB | Next Ren: 01.04.16<br>B114833 | 1080.00<br>1139.00 | 0.750 | 8.10 |
| 11 COMB | Next Ren: 01.04.16<br>B114834 | 1139.00<br>1036.00 | 0.750 | 8.54 |
| 10 COMB | Next Ren: 01.04.16<br>B114835 | 1036.00<br>1091.00 | 0.750 | 7.77 |
| 10 COMB | Next Ren: 01.04.16<br>B114836 | 1091.00<br>1096.00 | 0.750 | 8.18 |
| 10 COMB | Next Ren: 01.04.16<br>B114837 | 1096.00<br>1107.00 | 0.750 | 8.22 |
| 11 COMB | Next Ren: 01.04.16<br>B114838 | 1107.00<br>1091.00 | 0.750 | 8.30 |
| 10 COMB | Next Ren: 01.04.16<br>B114839 | 1091.00<br>1093.00 | 0.750 | 8.18 |
| 10 COMB | Next Ren: 01.04.16<br>B114840 | 1093.00<br>1097.00 | 0.750 | 8.20 |
| 10 COMB | Next Ren: 01.04.16<br>B114841 | 1097.00<br>1093.00 | 0.750 | 8.23 |
| 10 COMB | Next Ren: 01.04.16<br>B114842 | 1093.00<br>1149.00 | 0.750 | 8.20 |
| 11 COMB | Next Ren: 01.04.16<br>B114843 | 1149.00<br>1080.00 | 0.750 | 8.62 |
| 10 COMB | Next Ren: 01.04.16<br>B114844 | 1080.00<br>1118.00 | 0.750 | 8.10 |
| 11 COMB | Next Ren: 01.04.16<br>B114845 | 1118.00<br>1080.00 | 0.750 | 8.39 |
| 10 COMB | Next Ren: 01.04.16<br>B114846 | 1080.00<br>1108.00 | 0.750 | 8.10 |
| 11 COMB | Next Ren: 01.04.16<br>B114847 | 1108.00<br>1096.00 | 0.750 | 8.31 |
| 10 COMB | Next Ren: 01.04.16<br>B114848 | 1096.00<br>1124.00 | 0.750 | 8.22 |
| 11 COMB | Next Ren: 01.04.16<br>B114849 | 1124.00<br>1203.00 | 0.750 | 8.43 |
| 12 COMB | Next Ren: 01.04.16<br>B114850 | 1203.00<br>1203.00 | 0.750 | 9.02 |
| 12 COMB | Next Ren: 01.04.16 | 1203.00 | 0.750 | 9.02 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 12.04.15 | AI-000049355 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | B114851 | 1174.00 |  |  |
| 11 COMB | Next Ren: 01.04.16 | 1174.00 | 0.750 | 8.81 |
|  | B114852 | 1133.00 |  |  |
| 11 COMB | Next Ren: 01.04.16 | 1133.00 | 0.750 | 8.50 |
|  | B114853 | 1031.00 |  |  |
| 10 COMB | Next Ren: 01.04.16 | 1031.00 | 0.750 | 7.73 |
|  | B114854 | 1031.00 |  |  |
| 10 COMB | Next Ren: 01.04.16 | 1031.00 | 0.750 | 7.73 |
|  | B114855 | 1055.00 |  |  |
| 10 COMB | Next Ren: 01.04.16 | 1055.00 | 0.750 | 7.91 |
|  | B114856 | 873.00 |  |  |
| 8 COMB | Next Ren: 01.04.16 | 873.00 | 0.750 | 6.55 |
|  | B114857 | 1136.00 |  |  |
| 11 COMB | Next Ren: 01.04.16 | 1136.00 | 0.750 | 8.52 |
| Order | Order - 292587 00143D    Dtd: 11.30.15 |  |  |  |
|  | 1.00 OCCR Bill of Lading Charge |  | 3.500 | 3.50 |
|  | 1.00 OCCR Lot Withdrawl Charge |  | 3.500 | 3.50 |
|  | Summary Of Charges |  |  |  |
| 503.44 CWTN | Renewal Storage   - CWT Net |  | 0.750 | 377.61 |
| 1.00 OCCR | Bill of Lading Charge |  | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge |  | 3.500 | 3.50 |

| **PLEASE PAY THIS AMOUNT** | 384.61 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 12.11.15 | AI-000049432 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 8 PLT | 8565276 | 1030.40 | | |
| 140 CS | Next Ren: 01.10.16 | 840.00 | 0.750 | 6.30 |
| 9 PLT | 8565277 | 1104.00 | | |
| 150 CS | Next Ren: 01.10.16 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565278 | 1104.00 | | |
| 150 CS | Next Ren: 01.10.16 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565279 | 1104.00 | | |
| 150 CS | Next Ren: 01.10.16 | 900.00 | 0.750 | 6.75 |
| 8 PLT | 8565280 | 1096.64 | | |
| 149 CS | Next Ren: 01.10.16 | 894.00 | 0.750 | 6.71 |
| Renewal | 44700092600C NO2 BEEF BOLOGNA | | Per | CWTN |
| | 141196 FREEZER | | | |
| | 8450701 | 1019.75 | | |
| 9 COMB | Next Ren: 01.06.16 | 999.75 | 0.750 | 7.50 |
| | 8450702 | 1019.75 | | |
| 9 COMB | Next Ren: 01.06.16 | 999.75 | 0.750 | 7.50 |
| | 8450705 | 1019.75 | | |
| 9 COMB | Next Ren: 01.06.16 | 999.75 | 0.750 | 7.50 |
| | 8450706 | 1019.75 | | |
| 9 COMB | Next Ren: 01.06.16 | 999.75 | 0.750 | 7.50 |
| | 8450707 | 1019.75 | | |
| 9 COMB | Next Ren: 01.06.16 | 999.75 | 0.750 | 7.50 |
| | 8450708 | 1019.75 | | |
| 9 COMB | Next Ren: 01.06.16 | 999.75 | 0.750 | 7.50 |
| Renewal | 447007353 DELI FRESH TURKEY BREAST SM | | Per | CWTN |
| | 141911 FREEZER | | | |
| 4 PLT | 8565268 | 544.86 | | |
| 54 CS | Next Ren: 01.10.16 | 476.82 | 0.750 | 3.58 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141086 FREEZER | | | |
| | 8402083 | 1333.33 | | |
| 11 COMB | Next Ren: 01.06.16 | 1198.67 | 0.750 | 8.99 |
| | 8402084 | 1333.33 | | |
| 11 COMB | Next Ren: 01.06.16 | 1198.67 | 0.750 | 8.99 |
| | 8402085 | 1333.33 | | |
| 11 COMB | Next Ren: 01.06.16 | 1198.67 | 0.750 | 8.99 |
| | 141187 | | | |
| | 8450478 | 1104.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
| --- | --- | --- | --- |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
| --- | --- | --- | --- | --- |
| 11 COMB | Next Ren: 01.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8450888 | 1104.00 |  |  |
| 11 COMB | Next Ren: 01.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8450889 | 1104.00 |  |  |
| 11 COMB | Next Ren: 01.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8450890 | 1104.00 |  |  |
| 11 COMB | Next Ren: 01.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8470776 | 1104.00 |  |  |
| 11 COMB | Next Ren: 01.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8470778 | 1104.00 |  |  |
| 11 COMB | Next Ren: 01.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8470779 | 1104.00 |  |  |
| 11 COMB | Next Ren: 01.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8470780 | 1104.00 |  |  |
| 11 COMB | Next Ren: 01.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8476777 | 1104.00 |  |  |
| 11 COMB | Next Ren: 01.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 141268 FREEZER |  |  |  |
|  | 8472030 | 1090.57 |  |  |
| 10 COMB | Next Ren: 01.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472031 | 1090.57 |  |  |
| 10 COMB | Next Ren: 01.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472032 | 1090.57 |  |  |
| 10 COMB | Next Ren: 01.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472033 | 1090.57 |  |  |
| 10 COMB | Next Ren: 01.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472034 | 1090.57 |  |  |
| 10 COMB | Next Ren: 01.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472035 | 1090.57 |  |  |
| 10 COMB | Next Ren: 01.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472036 | 1090.57 |  |  |
| 10 COMB | Next Ren: 01.08.16 | 1090.57 | 0.750 | 8.18 |
| Renewal | 7409 #2 1000LB TURKEY BACON |  | Per | CWTN |
|  | 141088 FREEZER |  |  |  |
|  | 8402060 | 1052.63 |  |  |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
|  | 8402061 | 1052.63 |  |  |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
|  | 8402062 | 1052.63 |  |  |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
|  | 8402063 | 1052.63 |  |  |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 12.11.15 | AI-000049432 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8402064 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402065 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402066 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402067 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402068 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402069 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402070 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402071 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402072 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402073 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402074 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402075 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402076 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 8402077 | 1052.63 | | |
| 10 COMB | Next Ren: 01.06.16 | 1007.11 | 0.750 | 7.55 |
| | 265742 FREEZER | | | |
| | B115844 | 1079.00 | | |
| 10 COMB | Next Ren: 01.05.16 | 1079.00 | 0.750 | 8.09 |
| | B115845 | 1135.00 | | |
| 11 COMB | Next Ren: 01.05.16 | 1135.00 | 0.750 | 8.51 |
| | B115846 | 1242.00 | | |
| 12 COMB | Next Ren: 01.05.16 | 1242.00 | 0.750 | 9.32 |
| | B115847 | 1155.00 | | |
| 11 COMB | Next Ren: 01.05.16 | 1155.00 | 0.750 | 8.66 |
| | B115848 | 1002.00 | | |
| 10 COMB | Next Ren: 01.05.16 | 1002.00 | 0.750 | 7.52 |
| | B115849 | 1088.00 | | |
| 10 COMB | Next Ren: 01.05.16 | 1088.00 | 0.750 | 8.16 |
| | B115850 | 1003.00 | | |
| 10 COMB | Next Ren: 01.05.16 | 1003.00 | 0.750 | 7.52 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 12.11.15 | AI-000049432 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

| INVOICE | | |
|---------|---|---|

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
|          | B115851                       | 1114.00   |           |        |
| 11 COMB  | Next Ren: 01.05.16            | 1114.00   | 0.750     | 8.36   |
|          | B115852                       | 1126.00   |           |        |
| 11 COMB  | Next Ren: 01.05.16            | 1126.00   | 0.750     | 8.45   |
|          | B115853                       | 982.00    |           |        |
| 9 COMB   | Next Ren: 01.05.16            | 982.00    | 0.750     | 7.37   |
|          | B115854                       | 1111.00   |           |        |
| 11 COMB  | Next Ren: 01.05.16            | 1111.00   | 0.750     | 8.33   |
|          | B115855                       | 1043.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1043.00   | 0.750     | 7.82   |
|          | B115856                       | 1043.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1043.00   | 0.750     | 7.82   |
|          | B115857                       | 1010.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1010.00   | 0.750     | 7.58   |
|          | B115858                       | 1082.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1082.00   | 0.750     | 8.12   |
|          | B115859                       | 1078.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1078.00   | 0.750     | 8.09   |
|          | B115860                       | 1026.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1026.00   | 0.750     | 7.70   |
|          | B115861                       | 1043.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1043.00   | 0.750     | 7.82   |
|          | B115862                       | 1066.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1066.00   | 0.750     | 8.00   |
|          | B115863                       | 1042.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1042.00   | 0.750     | 7.82   |
|          | B115864                       | 1149.00   |           |        |
| 11 COMB  | Next Ren: 01.05.16            | 1149.00   | 0.750     | 8.62   |
|          | B115865                       | 1079.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1079.00   | 0.750     | 8.09   |
|          | B115866                       | 1051.00   |           |        |
| 10 COMB  | Next Ren: 01.05.16            | 1051.00   | 0.750     | 7.88   |
|          | B115867                       | 1181.00   |           |        |
| 11 COMB  | Next Ren: 01.05.16            | 1181.00   | 0.750     | 8.86   |
|          | B115868                       | 1129.00   |           |        |
| 11 COMB  | Next Ren: 01.05.16            | 1129.00   | 0.750     | 8.47   |
|          | B115869                       | 1129.00   |           |        |
| 11 COMB  | Next Ren: 01.05.16            | 1129.00   | 0.750     | 8.47   |
|          | B115870                       | 1183.00   |           |        |
| 11 COMB  | Next Ren: 01.05.16            | 1183.00   | 0.750     | 8.87   |
|          | B115871                       | 1210.00   |           |        |
| 12 COMB  | Next Ren: 01.05.16            | 1210.00   | 0.750     | 9.08   |
|          | B115872                       | 1167.00   |           |        |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 12.11.15 | AI-000049432 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 01.05.16 | 1167.00 | 0.750 | 8.75 |
| Order | Order - 278315 00111B        Dtd: 06.29.15 | | | |
| | 1.00 OCCR  Bill of Lading Charge | | 3.500 | 3.50 |
| | 4.00 OCCR  Lot Withdrawl Charge | | 3.500 | 14.00 |
| | 11.00 CS   MISC. CHARGES - | | 20.000 | 220.00 |
| Order | Order - 288972 00111A        Dtd: 10.15.15 | | | |
| | 1.00 OCCR  Bill of Lading Charge | | 3.500 | 3.50 |
| | 3.00 OCCR  Lot Withdrawl Charge | | 3.500 | 10.50 |
| | 11.00 CS   MISC. CHARGES - | | 20.000 | 220.00 |
| Order | Order - 292807 00131B        Dtd: 12.02.15 | | | |
| | 1.00 OCCR  Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR  Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 292970 00111F        Dtd: 12.03.15 | | | |
| | 1.00 OCCR  Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR  Lot Withdrawl Charge | | 3.500 | 7.00 |
| | 11.00 CS   MISC. CHARGES - | | 20.000 | 220.00 |
| | Summary Of Charges | | | |
| 819.51 CWTN | Renewal Storage  - CWT Net | | 0.750 | 614.64 |
| 4.00 OCCR | Bill of Lading Charge | | 3.500 | 14.00 |
| 10.00 OCCR | Lot Withdrawl Charge | | 3.500 | 35.00 |
| 33.00 CS | MISC. CHARGES - | | 20.000 | 660.00 |

| PLEASE PAY THIS AMOUNT | 1323.64 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 11.30.15 | AI-000049288 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 54860 SLICED TURKEY BACON | | Per | CWTN |
| | 143540 COOLER | | | |
| | 8712171 | 1812.00 | | |
| 18 PLT | | 1812.00 | | |
| 151 CS | Next Ren: 12.30.15 | 1812.00 | 0.750 | 13.59 |
| 18 PLT | 8712172 | 1812.00 | | |
| 151 CS | Next Ren: 12.30.15 | 1812.00 | 0.750 | 13.59 |
| 18 PLT | 8712174 | 1824.00 | | |
| 152 CS | Next Ren: 12.30.15 | 1824.00 | 0.750 | 13.68 |
| 18 PLT | 8712175 | 1800.00 | | |
| 150 CS | Next Ren: 12.30.15 | 1800.00 | 0.750 | 13.50 |
| 36 PLT | 8712176 | 3648.00 | | |
| 304 CS | Next Ren: 12.30.15 | 3648.00 | 0.750 | 27.36 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 139201 | | | |
| | 8299694 | 1161.67 | | |
| 11 COMB | Next Ren: 12.31.15 | 1161.67 | 0.750 | 8.71 |
| | 265691 COOLER | | | |
| | 8700043 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700044 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700045 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700046 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700047 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700048 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700050 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700051 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700055 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700056 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700061 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700062 | 1104.00 | | |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| | 8700065 | 1104.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 11.30.15 | AI-000049288 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700066 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700070 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700071 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 265961 COOLER |  |  |  |
|  | 8700053 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7327 #2 OR CHICKEN BREAST |  | Per | CWTN |
|  | 141092 |  |  |  |
|  | 8402471 | 1200.00 |  |  |
| 11 COMB | Next Ren: 12.29.15 | 1109.60 | 0.750 | 8.32 |
|  | 8402472 | 1200.00 |  |  |
| 11 COMB | Next Ren: 12.29.15 | 1109.60 | 0.750 | 8.32 |
|  | 8402473 | 1200.00 |  |  |
| 11 COMB | Next Ren: 12.29.15 | 1109.60 | 0.750 | 8.32 |
|  | 8402474 | 1200.00 |  |  |
| 11 COMB | Next Ren: 12.29.15 | 1109.60 | 0.750 | 8.32 |
|  | 8402475 | 1200.00 |  |  |
| 11 COMB | Next Ren: 12.29.15 | 1109.60 | 0.750 | 8.32 |
|  | A265691 COOLER |  |  |  |
|  | 8700049 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700052 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700054 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700057 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700058 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700059 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700060 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700063 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700064 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700067 | 1104.00 |  |  |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 11.30.15 | AI-000049288 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700068 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700069 | 1104.00 |  |  |
| 11 COMB | Next Ren: 12.28.15 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
|  | 141091 |  |  |  |
|  | 8402476 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402477 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402478 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402479 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402480 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402481 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402482 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402483 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402484 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402485 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402486 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402487 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402488 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402489 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402490 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402491 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402492 | 1050.00 |  |  |
| 10 COMB | Next Ren: 12.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402493 | 1050.00 |  |  |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| | | |
|---|---|---|
| **DATE** 11.30.15 | **NUMBER** AI-000049288 | |
| **TERMS** Due On Receipt | **PAGE** 4 | |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10  COMB | Next Ren: 12.29.15<br>8402494 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10  COMB | Next Ren: 12.29.15<br>8402495 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10  COMB | Next Ren: 12.29.15 | | 1034.55 | 0.750 | 7.76 |
| Order | Order - 291541 00113C | Dtd: 11.17.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| | Summary Of Charges | | | | |
| 703.13 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 527.35 |
| 1.00 OCCR | Bill of Lading Charge | | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 3.50 |

| | |
|---|---|
| **PLEASE PAY THIS AMOUNT** | 534.35 USD |

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 11.20.15 | AI-000049122 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO/LOT NO | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 142916 FREEZER | | | | |
| | 8651072 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651073 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651074 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651075 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651076 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651077 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651078 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651079 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651080 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651081 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651082 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651083 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 8651084 | | 1105.46 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1105.46 | 0.750 | 8.29 |
| | 142965 FREEZER | | | | |
| | 8660703 | | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | | 1000.00 | 0.750 | 7.50 |
| | 8660704 | | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | | 1000.00 | 0.750 | 7.50 |
| | 8660705 | | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | | 1000.00 | 0.750 | 7.50 |
| | 8660706 | | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | | 1000.00 | 0.750 | 7.50 |
| | 8660707 | | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | | 1000.00 | 0.750 | 7.50 |
| | 8660708 | | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | | 1000.00 | 0.750 | 7.50 |
| | 8660709 | | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | | 1000.00 | 0.750 | 7.50 |

Continued on Page     2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8660710 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660711 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660712 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660713 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660714 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660715 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660716 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660717 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660718 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660719 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660720 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660721 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660722 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660723 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660724 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660725 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660726 | 1094.71 | | |
| 10 COMB | Next Ren: 12.19.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 140892 FREEZER | | | |
| | 8378574 | 1181.82 | | |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378575 | 1181.82 | | |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378576 | 1181.82 | | |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 11.20.15 | AI-000049122 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO. LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | 8378577 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381037 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381038 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381039 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381040 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381041 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381042 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381043 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381044 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381045 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381046 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381047 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381048 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381049 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381050 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381051 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381052 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381053 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381054 | 1181.82 |  |  |
| 11 COMB | Next Ren: 12.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 142917 FREEZER |  |  |  |
|  | 8651057 | 1176.67 |  |  |
| 11 COMB | Next Ren: 12.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651058 | 1176.67 |  |  |
| 11 COMB | Next Ren: 12.14.15 | 1176.67 | 0.750 | 8.83 |

Continued on Page    4

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 11.20.15 | AI-000049122 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | 8651059 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651060 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651061 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651062 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651063 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651064 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651065 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651066 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651067 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651068 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651069 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651070 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| | 8651071 | | 1176.67 | | |
| 11 COMB | Next Ren: 12.14.15 | | 1176.67 | 0.750 | 8.83 |
| Order | Order - 291368 00119C | Dtd: 11.13.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| | Summary Of Charges | | | | |
| 818.02 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 613.60 |
| 1.00 OCCR | Bill of Lading Charge | | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 3.50 |

| PLEASE PAY THIS AMOUNT | 620.60 USD |
|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 10.31.15 | AI-000048884 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 139201 | | | | |
| | 8299694 | | 1161.67 | | |
| 11 COMB | Next Ren: 11.30.15 | | 1161.67 | 0.750 | 8.71 |
| | | Summary Of Charges | | | |
| 11.62 CWTN | Renewal Storage | - CWT Net | | 0.750 | 8.71 |

| PLEASE PAY THIS AMOUNT | 8.71 USD |
|------------------------|----------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 11.13.15 | AI-000049036 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|--------------------------------|-----------|-----------|--------|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | |
| 16 PLT | 8652780 | 1722.00 | | |
| 42 CS | Next Ren: 12.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652781 | 1722.00 | | |
| 42 CS | Next Ren: 12.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652782 | 1722.00 | | |
| 42 CS | Next Ren: 12.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652783 | 1722.00 | | |
| 42 CS | Next Ren: 12.13.15 | 1680.00 | 0.750 | 12.60 |
| 8 PLT | 8652784 | 902.00 | | |
| 22 CS | Next Ren: 12.13.15 | 880.00 | 0.750 | 6.60 |
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 140620D FREEZER | | | |
| 0 PLT | 8383429 | 22.00 | | |
| 2 CS | Next Ren: 12.13.15 | 20.00 | 0.750 | 0.15 |
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 9 PLT | 8565245 | 1104.00 | | |
| 150 CS | Next Ren: 12.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565246 | 1104.00 | | |
| 150 CS | Next Ren: 12.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565247 | 1104.00 | | |
| 150 CS | Next Ren: 12.10.15 | 900.00 | 0.750 | 6.75 |
| 7 PLT | 8565248 | 770.00 | | |
| 70 CS | Next Ren: 12.10.15 | 700.00 | 0.750 | 5.25 |
| 7 PLT | 8565249 | 770.00 | | |
| 70 CS | Next Ren: 12.10.15 | 700.00 | 0.750 | 5.25 |
| 9 PLT | 8565274 | 1104.00 | | |
| 150 CS | Next Ren: 12.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565275 | 1104.00 | | |
| 150 CS | Next Ren: 12.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565276 | 1104.00 | | |
| 150 CS | Next Ren: 12.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565277 | 1104.00 | | |
| 150 CS | Next Ren: 12.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565278 | 1104.00 | | |
| 150 CS | Next Ren: 12.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565279 | 1104.00 | | |
| 150 CS | Next Ren: 12.10.15 | 900.00 | 0.750 | 6.75 |
| 8 PLT | 8565280 | 1096.64 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 11.13.15 | AI-000049036 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 149 CS | Next Ren: 12.10.15 | 894.00 | 0.750 | 6.71 |
| Renewal | 447000756600C NO2 1000LB OM BOLOGNA | | Per | CWTN |
| | 141904 COOLER | | | |
| | 8565266 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565267 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565284 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565285 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565286 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565287 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565288 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565289 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565290 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565291 | 1020.00 | | |
| 10 COMB | Next Ren: 12.10.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 447007353 DELI FRESH TURKEY BREAST SM | | Per | CWTN |
| | 141911 FREEZER | | | |
| 4 PLT | 8565268 | 544.86 | | |
| 54 CS | Next Ren: 12.10.15 | 476.82 | 0.750 | 3.58 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141268 FREEZER | | | |
| | 8472030 | 1090.57 | | |
| 10 COMB | Next Ren: 12.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472031 | 1090.57 | | |
| 10 COMB | Next Ren: 12.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472032 | 1090.57 | | |
| 10 COMB | Next Ren: 12.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472033 | 1090.57 | | |
| 10 COMB | Next Ren: 12.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472034 | 1090.57 | | |
| 10 COMB | Next Ren: 12.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472035 | 1090.57 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 11.13.15 | AI-000049036 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 10 COMB | Next Ren: 12.08.15 | 1090.57 | 0.750 | 8.18 |
|         | 8472036 | 1090.57 | | |
| 10 COMB | Next Ren: 12.08.15 | 1090.57 | 0.750 | 8.18 |
|         | 142893 FREEZER | | | |
|         | 8652770 | 1331.11 | | |
| 13 COMB | Next Ren: 12.13.15 | 1331.11 | 0.750 | 9.98 |
|         | 8652771 | 1331.11 | | |
| 13 COMB | Next Ren: 12.13.15 | 1331.11 | 0.750 | 9.98 |
|         | 8652772 | 1331.11 | | |
| 13 COMB | Next Ren: 12.13.15 | 1331.11 | 0.750 | 9.98 |
|         | 8652794 | 1331.11 | | |
| 13 COMB | Next Ren: 12.13.15 | 1331.11 | 0.750 | 9.98 |
|         | 8652797 | 1331.11 | | |
| 13 COMB | Next Ren: 12.13.15 | 1331.11 | 0.750 | 9.98 |
|         | 8652798 | 1331.11 | | |
| 13 COMB | Next Ren: 12.13.15 | 1331.11 | 0.750 | 9.98 |
|         | 8652799 | 1331.11 | | |
| 13 COMB | Next Ren: 12.13.15 | 1331.11 | 0.750 | 9.98 |
|         | 8652800 | 1331.11 | | |
| 13 COMB | Next Ren: 12.13.15 | 1331.11 | 0.750 | 9.98 |
|         | 8652801 | 1331.11 | | |
| 13 COMB | Next Ren: 12.13.15 | 1331.11 | 0.750 | 9.98 |
| Renewal | 7294 #2 OM 1000LB TKY HAM | | Per | CWTN |
|         | 142894 FREEZER | | | |
|         | 8652786 | 1072.60 | | |
| 10 COMB | Next Ren: 12.13.15 | 1072.60 | 0.750 | 8.04 |
|         | 8652787 | 1072.60 | | |
| 10 COMB | Next Ren: 12.13.15 | 1072.60 | 0.750 | 8.04 |
|         | 8652788 | 1072.60 | | |
| 10 COMB | Next Ren: 12.13.15 | 1072.60 | 0.750 | 8.04 |
|         | 8652791 | 1072.60 | | |
| 10 COMB | Next Ren: 12.13.15 | 1072.60 | 0.750 | 8.04 |
|         | 8652793 | 1072.60 | | |
| 10 COMB | Next Ren: 12.13.15 | 1072.60 | 0.750 | 8.04 |
| Renewal | 736 TURKEY LOGS | | Per | CWTN |
|         | 142888 COOL | | | |
|         | 8652202 | 1535.70 | | |
| 15 COMB | Next Ren: 12.13.15 | 1535.70 | 0.750 | 11.52 |
|         | 8652203 | 1535.70 | | |
| 15 COMB | Next Ren: 12.13.15 | 1535.70 | 0.750 | 11.52 |
|         | 8652204 | 1535.70 | | |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 11.13.15 | AI-000049036 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 15 COMB | Next Ren: 12.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652205 | 1535.70 |  |  |
| 15 COMB | Next Ren: 12.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652206 | 1535.70 |  |  |
| 15 COMB | Next Ren: 12.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652207 | 1535.70 |  |  |
| 15 COMB | Next Ren: 12.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652208 | 1535.70 |  |  |
| 15 COMB | Next Ren: 12.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652209 | 1535.70 |  |  |
| 15 COMB | Next Ren: 12.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652210 | 1535.70 |  |  |
| 15 COMB | Next Ren: 12.13.15 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
|  | 142895 FREEZER |  |  |  |
|  | 8652769 | 1193.43 |  |  |
| 11 COMB | Next Ren: 12.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652785 | 1193.43 |  |  |
| 11 COMB | Next Ren: 12.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652789 | 1193.43 |  |  |
| 11 COMB | Next Ren: 12.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652790 | 1193.43 |  |  |
| 11 COMB | Next Ren: 12.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652792 | 1193.43 |  |  |
| 11 COMB | Next Ren: 12.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652795 | 1193.43 |  |  |
| 11 COMB | Next Ren: 12.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652796 | 1193.43 |  |  |
| 11 COMB | Next Ren: 12.13.15 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
|  | 141344 FREEZER |  |  |  |
|  | 8474602 | 1144.68 |  |  |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474603 | 1144.68 |  |  |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474606 | 1144.68 |  |  |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474607 | 1144.68 |  |  |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474619 | 1144.68 |  |  |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 11.13.15 | AI-000049036 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

**INVOICE**

| | FOR ACCOUNT OF | | REMIT PAYMENT TO | |
|---|---|---|---|---|
| | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | | | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8474620 | 2289.37 | | |
| 20 COMB | Next Ren: 12.13.15 | 2139.37 | 0.750 | 16.04 |
| | 8474621 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474622 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474623 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474624 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474625 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474626 | 2289.37 | | |
| 21 COMB | Next Ren: 12.13.15 | 2139.37 | 0.750 | 16.05 |
| | 8474627 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474631 | 1144.68 | | |
| 10 COMB | Next Ren: 12.13.15 | 1069.68 | 0.750 | 8.02 |
| Order | Order - 291026 PO 00313C    Dtd: 11.10.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 959.67 CWTN | Renewal Storage - CWT Net | | 0.750 | 719.69 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |

| | PLEASE PAY THIS AMOUNT | 726.69 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 11.06.15 | AI-000048947 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

| INVOICE |
|---------|

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 44700092600C NO2 BEEF BOLOGNA | | Per | CWTN |
| | 141196 FREEZER | | | |
| | 8450701 | 1019.75 | | |
| 9 COMB | Next Ren: 12.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450702 | 1019.75 | | |
| 9 COMB | Next Ren: 12.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450705 | 1019.75 | | |
| 9 COMB | Next Ren: 12.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450706 | 1019.75 | | |
| 9 COMB | Next Ren: 12.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450707 | 1019.75 | | |
| 9 COMB | Next Ren: 12.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450708 | 1019.75 | | |
| 9 COMB | Next Ren: 12.06.15 | 999.75 | 0.750 | 7.50 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141086 FREEZER | | | |
| | 8402083 | 1333.33 | | |
| 11 COMB | Next Ren: 12.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402084 | 1333.33 | | |
| 11 COMB | Next Ren: 12.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402085 | 1333.33 | | |
| 11 COMB | Next Ren: 12.06.15 | 1198.67 | 0.750 | 8.99 |
| | 141114 COOL | | | |
| | 8400927 | 1077.78 | | |
| 10 COMB | Next Ren: 12.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8400928 | 1077.78 | | |
| 10 COMB | Next Ren: 12.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401296 | 1077.78 | | |
| 10 COMB | Next Ren: 12.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | 1077.78 | | |
| 10 COMB | Next Ren: 12.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401896 | 1134.00 | | |
| 10 COMB | Next Ren: 12.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | 1106.00 | | |
| 10 COMB | Next Ren: 12.01.15 | 1031.00 | 0.750 | 7.73 |
| | 8401898 | 1143.00 | | |
| 10 COMB | Next Ren: 12.01.15 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | 1175.00 | | |
| 11 COMB | Next Ren: 12.01.15 | 1100.00 | 0.750 | 8.25 |
| | 8401900 | 1171.00 | | |
| 10 COMB | Next Ren: 12.01.15 | 1096.00 | 0.750 | 8.22 |
| | 141187 | | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago      IL 60609

| | |
|---|---|
| DATE | 11.06.15 |
| NUMBER | AI-000048947 |
| TERMS | Due On Receipt |
| PAGE | 2 |

## INVOICE

| | | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago      IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8450478 | 1104.00 | | |
| 11 COMB | Next Ren: 12.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450888 | 1104.00 | | |
| 11 COMB | Next Ren: 12.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450889 | 1104.00 | | |
| 11 COMB | Next Ren: 12.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450890 | 1104.00 | | |
| 11 COMB | Next Ren: 12.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470776 | 1104.00 | | |
| 11 COMB | Next Ren: 12.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470778 | 1104.00 | | |
| 11 COMB | Next Ren: 12.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470779 | 1104.00 | | |
| 11 COMB | Next Ren: 12.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470780 | 1104.00 | | |
| 11 COMB | Next Ren: 12.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8476777 | 1104.00 | | |
| 11 COMB | Next Ren: 12.06.15 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 141115 COOL | | | |
| | 8201877 | 1352.00 | | |
| 12 COMB | Next Ren: 12.01.15 | 1277.00 | 0.750 | 9.58 |
| | 8201879 | 1387.00 | | |
| 13 COMB | Next Ren: 12.01.15 | 1312.00 | 0.750 | 9.84 |
| | 8201880 | 1074.00 | | |
| 10 COMB | Next Ren: 12.01.15 | 1000.00 | 0.750 | 7.50 |
| | 8401876 | 1264.00 | | |
| 11 COMB | Next Ren: 12.01.15 | 1189.00 | 0.750 | 8.92 |
| | 8401878 | 1134.00 | | |
| 10 COMB | Next Ren: 12.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401881 | 1276.00 | | |
| 12 COMB | Next Ren: 12.01.15 | 1201.00 | 0.750 | 9.01 |
| | 8401882 | 1081.00 | | |
| 10 COMB | Next Ren: 12.01.15 | 1006.00 | 0.750 | 7.55 |
| | 8401883 | 1089.00 | | |
| 10 COMB | Next Ren: 12.01.15 | 1014.00 | 0.750 | 7.61 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 141088 FREEZER | | | |
| | 8402060 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402061 | 1052.63 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 11.06.15 | AI-000048947 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| | | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake     WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|--------------------------------------|-----------|-----------|--------|
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402062 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402063 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402064 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402065 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402066 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402067 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402068 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402069 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402070 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402071 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402072 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402073 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402074 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402075 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402076 | 1052.63 | | |
| 10 COMB | Next Ren: 12.06.15 | 1007.11 | 0.750 | 7.55 |
|         | 8402077 | | | |
| Order | Order - 290526 00143C     Dtd: 11.03.15 | | | |
|       | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
|       | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 11.06.15 | AI-000048947 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | |
| 563.45 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 422.57 |
| 1.00 OCCR | Bill of Lading Charge | | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 3.50 |



| PLEASE PAY THIS AMOUNT | 429.57 USD |
|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 09.28.15 | RC-822432 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : FLORILLI
Warehouse: Packers Ave
Reference: 265691

## RECEIPT / INVOICE

RECEIVED FROM

GLACIER LAKES FOODS
2654 15 STREET
RICE LAKE WI 54868
KRAFT

Pro Bill : 265691

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
STONE LAKE WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 29 COMB | 7410 DICED SEASONED | CHICKEN BREAS | 32016.00 | HCWTN | 0.850 | 272.02 |
| | 265691 COOLER | | 32016.00 | | | |
| | | | | SCWTN | 0.750 | 240.12 |

| 29 COMB | Gross: 32016.00 Net : 32016.00 | PLEASE PAY THIS AMOUNT | 512.14 |
|---------|--------------------------------|------------------------|--------|

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 09.28.15 | RC-831217 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : Transfer In Storage
Warehouse: Packers Ave
Reference: 290022

## RECEIPT / INVOICE

**RECEIVED FROM**
GLACIER LAKES FOODS LLC
2654 15TH STREET
Rice Lake, WI 54868

Pro Bill : 265691

**FOR ACCOUNT OF**
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

**REMIT PAYMENT TO**
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 29 COMB | 7410 | DICED SEASONED CHICKEN BREAST | | | | |
| | 265691 | COOLER | | | | |

| 29 COMB | Gross: | 0.00 | PLEASE PAY THIS AMOUNT | 0.00 |
|---|---|---|---|---|
| | Net : | 0.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

BY _____

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 09.28.15 | RC-822432 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

Carrier : FLORILLI
Warehouse: Packers Ave
Reference: 265691

**RECEIVED FROM**
KRAFT
:
-, - 00000

Pro Bill : 265691

**FOR ACCOUNT OF**
GLACIER LAKES FOODS LLC
2654 15TH STREET
Rice Lake, WI 54868

**REMIT PAYMENT TO**
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 29 COMB | 7410 DICED SEASONED CHICKEN BREAS | 32016.00 | HCWTN | 0.850 | 272.02 |
| | 265691 COOLER | 32016.00 | SCWTN | 0.750 | 240.12 |

| 29 COMB | Gross: 32016.00 Net : 32016.00 | **PLEASE PAY THIS AMOUNT** | 512.14 |
|---|---|---|---|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY
WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 10.30.15 | AI-000048828 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 54860 SLICED TURKEY BACON 143540 COOLER | | Per | CWTN |
| | 8712153 | 1824.00 | | |
| 18 PLT | | | | |
| 152 CS | Next Ren: 11.30.15 | 1824.00 | 0.750 | 13.68 |
| 18 PLT | 8712171 | 1824.00 | | |
| 152 CS | Next Ren: 11.30.15 | 1824.00 | 0.750 | 13.68 |
| 18 PLT | 8712172 | 1812.00 | | |
| 151 CS | Next Ren: 11.30.15 | 1812.00 | 0.750 | 13.59 |
| 18 PLT | 8712174 | 1824.00 | | |
| 152 CS | Next Ren: 11.30.15 | 1824.00 | 0.750 | 13.68 |
| 18 PLT | 8712175 | 1800.00 | | |
| 150 CS | Next Ren: 11.30.15 | 1800.00 | 0.750 | 13.50 |
| 36 PLT | 8712176 | 3648.00 | | |
| 304 CS | Next Ren: 11.30.15 | 3648.00 | 0.750 | 27.36 |
| Renewal | 7148 TURKEY SLICE BACON-COMBO 00139 COOLER | | Per | CWTN |
| | 8692009 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692010 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692011 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692012 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692013 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692014 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692015 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692016 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692017 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692018 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692019 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692020 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |
| | 8692021 | 1120.00 | | |
| 11 COMB | Next Ren: 11.24.15 | 1119.00 | 0.750 | 8.39 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
|  | 8692022 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692023 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692024 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692025 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692026 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692027 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692028 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692029 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692030 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692031 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692032 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692033 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692034 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692035 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692036 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
|  | 8692037 |  | 1120.00 |  |  |
| 11 COMB | Next Ren: 11.24.15 |  | 1119.00 | 0.750 | 8.39 |
| Renewal | 7200 #2 COT SAL TK |  |  | Per | CWTN |
|  | 143439 |  |  |  |  |
|  | 8692711 |  | 1000.00 |  |  |
| 10 COMB | Next Ren: 11.25.15 |  | 1000.00 | 0.750 | 7.50 |
|  | 8692712 |  | 1000.00 |  |  |
| 10 COMB | Next Ren: 11.25.15 |  | 1000.00 | 0.750 | 7.50 |
|  | 8692713 |  | 1000.00 |  |  |
| 10 COMB | Next Ren: 11.25.15 |  | 1000.00 | 0.750 | 7.50 |
|  | 8692714 |  | 1000.00 |  |  |
| 10 COMB | Next Ren: 11.25.15 |  | 1000.00 | 0.750 | 7.50 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| | |
|---|---|
| DATE | 10.30.15 |
| NUMBER | AI-000048828 |
| TERMS | Due On Receipt |
| PAGE | 3 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8692715 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692716 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692717 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692718 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692719 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692720 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692721 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692722 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692723 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692724 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692725 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692726 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692727 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692728 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692729 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692730 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692731 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692732 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| | 8692733 | 1000.00 | | |
| 10 COMB | Next Ren: 11.25.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7327 #2 OR CHICKEN BREAST | | Per | CWTN |
| | 141092 | | | |
| | 8402471 | 1200.00 | | |
| 11 COMB | Next Ren: 11.29.15 | 1109.60 | 0.750 | 8.32 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.30.15 | AI-000048828 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | 8402472 | 1200.00 |  |  |
| 11 COMB | Next Ren: 11.29.15 | 1109.60 | 0.750 | 8.32 |
|  | 8402473 | 1200.00 |  |  |
| 11 COMB | Next Ren: 11.29.15 | 1109.60 | 0.750 | 8.32 |
|  | 8402474 | 1200.00 |  |  |
| 11 COMB | Next Ren: 11.29.15 | 1109.60 | 0.750 | 8.32 |
|  | 8402475 | 1200.00 |  |  |
| 11 COMB | Next Ren: 11.29.15 | 1109.60 | 0.750 | 8.32 |
|  | 143488 RETURNED ITEM |  |  |  |
|  | 8710714 | 1000.00 |  |  |
| 10 COMB | Next Ren: 11.28.15 | 1000.00 | 0.750 | 7.50 |
|  | 8710715 | 1000.00 |  |  |
| 10 COMB | Next Ren: 11.28.15 | 1000.00 | 0.750 | 7.50 |
|  | 8710716 | 1000.00 |  |  |
| 10 COMB | Next Ren: 11.28.15 | 1000.00 | 0.750 | 7.50 |
|  | 8710717 | 1000.00 |  |  |
| 10 COMB | Next Ren: 11.28.15 | 1000.00 | 0.750 | 7.50 |
|  | 8710718 | 1000.00 |  |  |
| 10 COMB | Next Ren: 11.28.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7409 #2 1000LB TURKEY BACON |  | Per | CWTN |
|  | 141091 |  |  |  |
|  | 8402476 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402477 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402478 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402479 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402480 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402481 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402482 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402483 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402484 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402485 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402486 | 1050.00 |  |  |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.30.15 | AI-000048828 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402487 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402488 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402489 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402490 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402491 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402492 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402493 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402494 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402495 | 1050.00 |  |  |
| 10 COMB | Next Ren: 11.29.15 | 1034.55 | 0.750 | 7.76 |
| Renewal | 7410 DICED SEASONED CHICKEN BREAST | | Per | CWTN |
|  | 265691 COOLER |  |  |  |
|  | 8700043 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700044 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700045 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700046 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700047 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700048 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700049 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700050 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700051 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700052 | 1104.00 |  |  |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |
|  | 8700053 | 1104.00 |  |  |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 10.30.15 | AI-000048828 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 6 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 11 COMB | Next Ren: 11.28.15<br>8700054 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700055 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700056 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700057 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700058 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700059 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700060 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700061 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700062 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700063 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700064 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700065 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700066 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700067 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700068 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700069 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700070 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15<br>8700071 | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 11 COMB | Next Ren: 11.28.15 | 1104.00 | 0.750 | 8.28 |

Summary Of Charges

| 1314.38 CWTN Renewal Storage  - CWT Net | | 0.750 | 985.72 |
|---|---|---|---|

| PLEASE PAY THIS AMOUNT | 985.72 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 11.05.15 | RC~833495 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : FLORILLI
Warehouse: Packers Ave
Reference: 265742

## RECEIPT / INVOICE

RECEIVED FROM

GLACICER
KRAFT FOODS
'

Pro Bill : 265742

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 29 COMB | 7409 #2 1000LB | TURKEY BACON | 31748.00 | HCWTN | 0.850 | 269.91 |
| | 265742 FREEZER | | 31748.00 | | | |
| | | | | SCWTN | 0.750 | 238.15 |

| 29 COMB | Gross: | 31748.00 | PLEASE PAY THIS AMOUNT | 508.06 |
|---------|--------|----------|------------------------|--------|
| | Net : | 31748.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

**Berkshire Refrigerated**
**Warehousing LLC**
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 11.04.15 | RC-833462 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

KRAFT FOODS

RECEIVED FROM

,

Carrier : FLORILLI
Warehouse: Packers Ave
Reference: 265741

Pro Bill : 265741

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 29 COMB | 7409 #2 1000LB | TURKEY BACON | 31657.00 | HCWTN | 0.850 | 269.09 |
| | 265741 FREEZER | | 31657.00 | SCWTN | 0.750 | 237.43 |

| 29 COMB | Gross: 31657.00 | | 506.52 |
|---------|------------------|--------------------------|--------|
| | Net : 31657.00 | **PLEASE PAY THIS AMOUNT** | |

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | |
| 16 PLT | 8652780 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652781 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652782 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652783 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 8 PLT | 8652784 | 902.00 | | |
| 22 CS | Next Ren: 11.13.15 | 880.00 | 0.750 | 6.60 |
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 140620D FREEZER | | | |
| 0 PLT | 8383429 | 22.00 | | |
| 2 CS | Next Ren: 11.13.15 | 20.00 | 0.750 | 0.15 |
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 9 PLT | 8565245 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565246 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565247 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 7 PLT | 8565248 | 770.00 | | |
| 70 CS | Next Ren: 11.10.15 | 700.00 | 0.750 | 5.25 |
| 7 PLT | 8565249 | 770.00 | | |
| 70 CS | Next Ren: 11.10.15 | 700.00 | 0.750 | 5.25 |
| 9 PLT | 8565274 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565275 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565276 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565277 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565278 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565279 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 8 PLT | 8565280 | 1096.64 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

| INVOICE | | |
|---|---|---|
| **FOR ACCOUNT OF** | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | **REMIT PAYMENT TO** | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 149 CS | | Next Ren: 11.10.15 | 894.00 | 0.750 | 6.71 |
| Renewal | 447000756600C NO2 1000LB OM BOLOGNA | | | Per | CWTN |
| | 141904 COOLER | | | | |
| | 8565266 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565267 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565284 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565285 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565286 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565287 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565288 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565289 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565290 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565291 | | 1020.00 | | |
| 10 COMB | | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 447007353 DELI FRESH TURKEY BREAST SM | | | Per | CWTN |
| | 141911 FREEZER | | | | |
| 4 PLT | 8565268 | | 544.86 | | |
| 54 CS | | Next Ren: 11.10.15 | 476.82 | 0.750 | 3.58 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 142893 FREEZER | | | | |
| | 8652770 | | 1331.11 | | |
| 13 COMB | | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | | 1331.11 | | |
| 13 COMB | | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | | 1331.11 | | |
| 13 COMB | | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652794 | | 1331.11 | | |
| 13 COMB | | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652797 | | 1331.11 | | |
| 13 COMB | | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652798 | | 1331.11 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 13 COMB | Next Ren: 11.13.15<br>8652799 | 1331.11<br>1331.11 | 0.750 | 9.98 |
| 13 COMB | Next Ren: 11.13.15<br>8652800 | 1331.11<br>1331.11 | 0.750 | 9.98 |
| 13 COMB | Next Ren: 11.13.15<br>8652801 | 1331.11<br>1331.11 | 0.750 | 9.98 |
| 13 COMB | Next Ren: 11.13.15<br>142916 FREEZER<br>8651072 | 1331.11<br>1105.46 | 0.750 | 9.98 |
| 11 COMB | Next Ren: 11.14.15<br>8651073 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651074 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651075 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651076 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651077 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651078 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651079 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651080 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651081 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651082 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651083 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15<br>8651084 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
| Renewal | 7294 #2 OM 1000LB TKY HAM<br>142894 FREEZER<br>8652786 | 1072.60 | Per | CWTN |
| 10 COMB | Next Ren: 11.13.15<br>8652787 | 1072.60<br>1072.60 | 0.750 | 8.04 |
| 10 COMB | Next Ren: 11.13.15<br>8652788 | 1072.60<br>1072.60 | 0.750 | 8.04 |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|--------------------------------|-----------|-----------|--------|
|          | 8652791 | 1072.60 | | |
| 10 COMB  | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
|          | 8652793 | 1072.60 | | |
| 10 COMB  | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
| Renewal  | 736 TURKEY LOGS | | Per | CWTN |
|          | 142888 COOL | | | |
|          | 8652202 | 1535.70 | | |
| 15 COMB  | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|          | 8652203 | 1535.70 | | |
| 15 COMB  | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|          | 8652204 | 1535.70 | | |
| 15 COMB  | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|          | 8652205 | 1535.70 | | |
| 15 COMB  | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|          | 8652206 | 1535.70 | | |
| 15 COMB  | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|          | 8652207 | 1535.70 | | |
| 15 COMB  | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|          | 8652208 | 1535.70 | | |
| 15 COMB  | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|          | 8652209 | 1535.70 | | |
| 15 COMB  | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|          | 8652210 | 1535.70 | | |
| 15 COMB  | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| Renewal  | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
|          | 140892 FREEZER | | | |
|          | 8378574 | 1181.82 | | |
| 11 COMB  | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|          | 8378575 | 1181.82 | | |
| 11 COMB  | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|          | 8378576 | 1181.82 | | |
| 11 COMB  | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|          | 8378577 | 1181.82 | | |
| 11 COMB  | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|          | 8381037 | 1181.82 | | |
| 11 COMB  | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|          | 8381038 | 1181.82 | | |
| 11 COMB  | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|          | 8381039 | 1181.82 | | |
| 11 COMB  | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|          | 8381040 | 1181.82 | | |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.     DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|--------------------------------|-----------|-----------|--------|
| 11 COMB | Next Ren: 11.15.15<br>8381041 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381042 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381043 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381044 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381045 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381046 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381047 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381048 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381049 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381050 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381051 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381052 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381053 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381054 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>142917 FREEZER<br>8651057 | 1171.86<br>1176.67 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.14.15<br>8651058 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651059 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651060 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651061 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651062 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651063 | 1176.67<br>1176.67 | 0.750 | 8.83 |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 6 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.     DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651064 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651065 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651066 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651067 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651068 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651069 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651070 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651071 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
|  | 142895 FREEZER |  |  |  |
|  | 8652769 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652785 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652789 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652790 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652792 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652795 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652796 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
|  | 141344 FREZZER |  |  |  |
|  | 8474602 | 1144.68 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474603 | 1144.68 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474606 | 1144.68 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |

Continued on Page    7

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| | |
|---|---|
| DATE | 10.16.15 |
| NUMBER | AI-000048640 |
| TERMS | Due On Receipt |
| PAGE | 7 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8474607 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474619 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474620 | 2289.37 | | |
| 20 COMB | Next Ren: 11.13.15 | 2139.37 | 0.750 | 16.04 |
| | 8474621 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474622 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474623 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474624 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474625 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474626 | 2289.37 | | |
| 21 COMB | Next Ren: 11.13.15 | 2139.37 | 0.750 | 16.05 |
| | 8474627 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474631 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | Summary Of Charges | | | |
| 1461.35 CWTN | Renewal Storage  - CWT Net | | 0.750 | 1096.03 |

| | PLEASE PAY THIS AMOUNT | 1096.03 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | |
| 16 PLT | 8652780 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652781 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652782 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652783 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 8 PLT | 8652784 | 902.00 | | |
| 22 CS | Next Ren: 11.13.15 | 880.00 | 0.750 | 6.60 |
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 140620D FREEZER | | | |
| 0 PLT | 8383429 | 22.00 | | |
| 2 CS | Next Ren: 11.13.15 | 20.00 | 0.750 | 0.15 |
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 9 PLT | 8565245 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565246 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565247 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 7 PLT | 8565248 | 770.00 | | |
| 70 CS | Next Ren: 11.10.15 | 700.00 | 0.750 | 5.25 |
| 7 PLT | 8565249 | 770.00 | | |
| 70 CS | Next Ren: 11.10.15 | 700.00 | 0.750 | 5.25 |
| 9 PLT | 8565274 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565275 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565276 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565277 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565278 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565279 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 8 PLT | 8565280 | 1096.64 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 149 CS | Next Ren: 11.10.15 | 894.00 | 0.750 | 6.71 |
| Renewal | 447000756600C NO2 1000LB OM BOLOGNA<br>141904 COOLER | | Per | CWTN |
| | 8565266 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565267 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565284 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565285 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565286 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565287 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565288 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565289 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565290 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565291 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 447007353 DELI FRESH TURKEY BREAST SM<br>141911 FREEZER | | Per | CWTN |
| 4 PLT | 8565268 | 544.86 | | |
| 54 CS | Next Ren: 11.10.15 | 476.82 | 0.750 | 3.58 |
| Renewal | 7200 #2 COT SAL TK<br>142893 FREEZER | | Per | CWTN |
| | 8652770 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652794 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652797 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652798 | 1331.11 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

### INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
|  | 8652799 | 1331.11 |  |  |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
|  | 8652800 | 1331.11 |  |  |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
|  | 8652801 | 1331.11 |  |  |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
|  | 142916 FREEZER |  |  |  |
|  | 8651072 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651073 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651074 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651075 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651076 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651077 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651078 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651079 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651080 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651081 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651082 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651083 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651084 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
| Renewal | 7294 #2 OM 1000LB TKY HAM |  | Per | CWTN |
|  | 142894 FREEZER |  |  |  |
|  | 8652786 | 1072.60 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
|  | 8652787 | 1072.60 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
|  | 8652788 | 1072.60 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | 8652791 | 1072.60 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
|  | 8652793 | 1072.60 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
| Renewal | 736 TURKEY LOGS |  | Per | CWTN |
|  | 142888 COOL |  |  |  |
|  | 8652202 | 1535.70 |  |  |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652203 | 1535.70 |  |  |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652204 | 1535.70 |  |  |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652205 | 1535.70 |  |  |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652206 | 1535.70 |  |  |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652207 | 1535.70 |  |  |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652208 | 1535.70 |  |  |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652209 | 1535.70 |  |  |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
|  | 8652210 | 1535.70 |  |  |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY |  | Per | CWTN |
|  | 140892 FREEZER |  |  |  |
|  | 8378574 | 1181.82 |  |  |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8378575 | 1181.82 |  |  |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8378576 | 1181.82 |  |  |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8378577 | 1181.82 |  |  |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381037 | 1181.82 |  |  |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381038 | 1181.82 |  |  |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381039 | 1181.82 |  |  |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381040 | 1181.82 |  |  |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 11.15.15<br>8381041 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381042 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381043 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381044 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381045 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381046 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381047 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381048 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381049 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381050 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381051 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381052 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381053 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>8381054 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15<br>142917 FREEZER<br>8651057 | 1171.86<br>1176.67 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.14.15<br>8651058 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651059 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651060 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651061 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651062 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651063 | 1176.67<br>1176.67 | 0.750 | 8.83 |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| | |
|---|---|
| DATE | 10.16.15 |
| NUMBER | AI-000048640 |
| TERMS | Due On Receipt |
| PAGE | 6 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS<br>NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 11.14.15<br>8651064 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651065 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651066 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651067 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651068 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651069 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651070 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15<br>8651071 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY<br>142895 FREEZER<br>8652769 | <br><br>1193.43 | Per | CWTN |
| 11 COMB | Next Ren: 11.13.15<br>8652785 | 1193.43<br>1193.43 | 0.750 | 8.95 |
| 11 COMB | Next Ren: 11.13.15<br>8652789 | 1193.43<br>1193.43 | 0.750 | 8.95 |
| 11 COMB | Next Ren: 11.13.15<br>8652790 | 1193.43<br>1193.43 | 0.750 | 8.95 |
| 11 COMB | Next Ren: 11.13.15<br>8652792 | 1193.43<br>1193.43 | 0.750 | 8.95 |
| 11 COMB | Next Ren: 11.13.15<br>8652795 | 1193.43<br>1193.43 | 0.750 | 8.95 |
| 11 COMB | Next Ren: 11.13.15<br>8652796 | 1193.43<br>1193.43 | 0.750 | 8.95 |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH<br>141344 FREEZER<br>8474602 | <br><br>1144.68 | Per | CWTN |
| 10 COMB | Next Ren: 11.13.15<br>8474603 | 1069.68<br>1144.68 | 0.750 | 8.02 |
| 10 COMB | Next Ren: 11.13.15<br>8474606 | 1069.68<br>1144.68 | 0.750 | 8.02 |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |

Continued on Page    7

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

```
Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609
```

| | | |
|---|---|---|
| DATE | NUMBER | |
| 10.16.15 | AI-000048640 | |
| TERMS | PAGE | |
| Due On Receipt | 7 | |

### INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8474607 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474619 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474620 | 2289.37 | | |
| 20 COMB | Next Ren: 11.13.15 | 2139.37 | 0.750 | 16.04 |
| | 8474621 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474622 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474623 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474624 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474625 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474626 | 2289.37 | | |
| 21 COMB | Next Ren: 11.13.15 | 2139.37 | 0.750 | 16.05 |
| | 8474627 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474631 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | Summary Of Charges | | | |
| 1461.35 CWTN | Renewal Storage  - CWT Net | | 0.750 | 1096.03 |

| | PLEASE PAY THIS AMOUNT | 1096.03 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| | |
|---|---|
| DATE | NUMBER |
| 10.16.15 | AI-000048640 |
| TERMS | PAGE |
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | |
| 16 PLT | 8652780 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652781 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652782 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652783 | 1722.00 | | |
| 42 CS | Next Ren: 11.13.15 | 1680.00 | 0.750 | 12.60 |
| 8 PLT | 8652784 | 902.00 | | |
| 22 CS | Next Ren: 11.13.15 | 880.00 | 0.750 | 6.60 |
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 140620D FREEZER | | | |
| 0 PLT | 8383429 | 22.00 | | |
| 2 CS | Next Ren: 11.13.15 | 20.00 | 0.750 | 0.15 |
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 9 PLT | 8565245 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565246 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565247 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 7 PLT | 8565248 | 770.00 | | |
| 70 CS | Next Ren: 11.10.15 | 700.00 | 0.750 | 5.25 |
| 7 PLT | 8565249 | 770.00 | | |
| 70 CS | Next Ren: 11.10.15 | 700.00 | 0.750 | 5.25 |
| 9 PLT | 8565274 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565275 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565276 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565277 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565278 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 9 PLT | 8565279 | 1104.00 | | |
| 150 CS | Next Ren: 11.10.15 | 900.00 | 0.750 | 6.75 |
| 8 PLT | 8565280 | 1096.64 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
| --- | --- |
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
| --- | --- |
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
| --- | --- | --- | --- |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
| --- | --- | --- | --- | --- |
| 149 CS | Next Ren: 11.10.15 | 894.00 | 0.750 | 6.71 |
| Renewal | 447000756600C NO2 1000LB OM BOLOGNA | | Per | CWTN |
| | 141904 COOLER | | | |
| | 8565266 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565267 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565284 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565285 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565286 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565287 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565288 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565289 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565290 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565291 | 1020.00 | | |
| 10 COMB | Next Ren: 11.10.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 447007353 DELI FRESH TURKEY BREAST SM | | Per | CWTN |
| | 141911 FREEZER | | | |
| 4 PLT | 8565268 | 544.86 | | |
| 54 CS | Next Ren: 11.10.15 | 476.82 | 0.750 | 3.58 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142893 FREEZER | | | |
| | 8652770 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652794 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652797 | 1331.11 | | |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652798 | 1331.11 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
|  | 8652799 | 1331.11 |  |  |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
|  | 8652800 | 1331.11 |  |  |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
|  | 8652801 | 1331.11 |  |  |
| 13 COMB | Next Ren: 11.13.15 | 1331.11 | 0.750 | 9.98 |
|  | 142916 FREEZER |  |  |  |
|  | 8651072 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651073 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651074 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651075 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651076 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651077 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651078 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651079 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651080 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651081 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651082 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651083 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651084 | 1105.46 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1105.46 | 0.750 | 8.29 |
| Renewal | 7294 #2 OM 1000LB TKY HAM |  | Per | CWTN |
|  | 142894 FREEZER |  |  |  |
|  | 8652786 | 1072.60 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
|  | 8652787 | 1072.60 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
|  | 8652788 | 1072.60 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |

Continued on Page    4

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
| --- | --- | --- | --- | --- |
| | 8652791 | 1072.60 | | |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
| | 8652793 | 1072.60 | | |
| 10 COMB | Next Ren: 11.13.15 | 1072.60 | 0.750 | 8.04 |
| Renewal | 736 TURKEY LOGS | | Per | CWTN |
| | 142888 COOL | | | |
| | 8652202 | 1535.70 | | |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| | 8652203 | 1535.70 | | |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| | 8652204 | 1535.70 | | |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| | 8652205 | 1535.70 | | |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| | 8652206 | 1535.70 | | |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| | 8652207 | 1535.70 | | |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| | 8652208 | 1535.70 | | |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| | 8652209 | 1535.70 | | |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| | 8652210 | 1535.70 | | |
| 15 COMB | Next Ren: 11.13.15 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 140892 FREEZER | | | |
| | 8378574 | 1181.82 | | |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378575 | 1181.82 | | |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378576 | 1181.82 | | |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378577 | 1181.82 | | |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381037 | 1181.82 | | |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381038 | 1181.82 | | |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381039 | 1181.82 | | |
| 11 COMB | Next Ren: 11.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381040 | 1181.82 | | |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

### INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 11.15.15 8381041 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381042 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381043 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381044 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381045 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381046 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381047 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381048 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381049 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381050 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381051 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381052 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381053 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 8381054 | 1171.86 1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.15.15 142917 FREEZER 8651057 | 1171.86 1176.67 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 11.14.15 8651058 | 1176.67 1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15 8651059 | 1176.67 1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15 8651060 | 1176.67 1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15 8651061 | 1176.67 1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15 8651062 | 1176.67 1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 11.14.15 8651063 | 1176.67 1176.67 | 0.750 | 8.83 |

Continued on Page     6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

| | DATE |
|---|---|
| | 10.16.15 |

| | NUMBER |
|---|---|
| | AI-000048640 |

| TERMS | |
|---|---|
| Due On Receipt | |

| | PAGE |
|---|---|
| | 6 |

**INVOICE**

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651064 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651065 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651066 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651067 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651068 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651069 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651070 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651071 | 1176.67 |  |  |
| 11 COMB | Next Ren: 11.14.15 | 1176.67 | 0.750 | 8.83 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
|  | 142895 FREEZER |  |  |  |
|  | 8652769 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652785 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652789 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652790 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652792 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652795 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652796 | 1193.43 |  |  |
| 11 COMB | Next Ren: 11.13.15 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
|  | 141344 FREZZER |  |  |  |
|  | 8474602 | 1144.68 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474603 | 1144.68 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474606 | 1144.68 |  |  |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |

Continued on Page    7

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.16.15 | AI-000048640 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 7 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8474607 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474619 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474620 | 2289.37 | | |
| 20 COMB | Next Ren: 11.13.15 | 2139.37 | 0.750 | 16.04 |
| | 8474621 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474622 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474623 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474624 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474625 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474626 | 2289.37 | | |
| 21 COMB | Next Ren: 11.13.15 | 2139.37 | 0.750 | 16.05 |
| | 8474627 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474631 | 1144.68 | | |
| 10 COMB | Next Ren: 11.13.15 | 1069.68 | 0.750 | 8.02 |
| | Summary Of Charges | | | |
| 1461.35 CWTN | Renewal Storage   - CWT Net | | 0.750 | 1096.03 |

| | PLEASE PAY THIS AMOUNT | 1096.03 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.23.15 | AI-000048728 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 3079 27 oz OM DELI SHV O/R TUR C<br>139506 | | Per | CWTN |
| 4 PLT | 8316303 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316304 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316305 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316306 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316307 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316308 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316309 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316310 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316311 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316312 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316313 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316314 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316315 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316316 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316317 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316318 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316319 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316320 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316321 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316322 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316323 | 515.76 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316324 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316325 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316326 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316327 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316328 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316329 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316330 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316331 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316332 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316333 | 515.76 | | |
| 18 CS | Next Ren: 11.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316334 | 229.23 | | |
| 8 CS | Next Ren: 11.21.15 | 198.62 | 0.750 | 1.49 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142965 FREEZER | | | |
| | 8660703 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660704 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660705 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660706 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660707 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660708 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660709 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660710 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660711 | 1094.71 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 10.23.15 | AI-000048728 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660712 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660713 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660714 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660715 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660716 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660717 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660718 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660719 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660720 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660721 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660722 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660723 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660724 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660725 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660726 | 1094.71 | | |
| 10 COMB | Next Ren: 11.19.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 142990 FREEZER | | | |
| | 8663077 | 1167.48 | | |
| 11 COMB | Next Ren: 11.21.15 | 1167.48 | 0.750 | 8.76 |
| | 8663078 | 1167.48 | | |
| 11 COMB | Next Ren: 11.21.15 | 1167.48 | 0.750 | 8.76 |
| | 8663079 | 1167.48 | | |
| 11 COMB | Next Ren: 11.21.15 | 1167.48 | 0.750 | 8.76 |
| | 8663080 | 1167.48 | | |
| 11 COMB | Next Ren: 11.21.15 | 1167.48 | 0.750 | 8.76 |
| | 8663081 | 1167.48 | | |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 10.23.15 | AI-000048728 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 11 COMB | Next Ren: 11.21.15<br>8663082 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663083 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663084 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663085 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663086 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663087 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663088 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663089 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663090 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663091 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663092 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663093 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663094 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663095 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663096 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663097 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663098 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663099 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663100 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663101 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15<br>8663102 | 1167.48<br>1167.48 | 0.750 | 8.76 |
| 11 COMB | Next Ren: 11.21.15 | 1167.48 | 0.750 | 8.76 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 10.23.15 | AI-000048728 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
|  | 8663103 | 1167.48 | | |
| 11  COMB | Next Ren: 11.21.15 | 1167.48 | 0.750 | 8.76 |
|  | 8663104 | 1167.48 | | |
| 11  COMB | Next Ren: 11.21.15 | 1167.48 | 0.750 | 8.76 |
|  | 8663105 | 1167.48 | | |
| 11  COMB | Next Ren: 11.21.15 | 1167.48 | 0.750 | 8.76 |
|  | Summary Of Charges | | | |
| 719.09 CWTN | Renewal Storage  - CWT Net | | 0.750 | 539.38 |



| | PLEASE PAY THIS AMOUNT | 539.38 USD |
|--|------------------------|-----------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| | |
|---|---|
| DATE | 10.02.15 |
| NUMBER | AI-000048472 |
| TERMS | Due On Receipt |
| PAGE | 1 |

## INVOICE

| | | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141114 COOL | | | |
| | 8400927 | 1077.78 | | |
| 10 COMB | Next Ren: 11.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8400928 | 1077.78 | | |
| 10 COMB | Next Ren: 11.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401296 | 1077.78 | | |
| 10 COMB | Next Ren: 11.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | 1077.78 | | |
| 10 COMB | Next Ren: 11.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401896 | 1134.00 | | |
| 10 COMB | Next Ren: 11.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | 1106.00 | | |
| 10 COMB | Next Ren: 11.01.15 | 1031.00 | 0.750 | 7.73 |
| | 8401898 | 1143.00 | | |
| 10 COMB | Next Ren: 11.01.15 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | 1175.00 | | |
| 11 COMB | Next Ren: 11.01.15 | 1100.00 | 0.750 | 8.25 |
| | 8401900 | 1171.00 | | |
| 10 COMB | Next Ren: 11.01.15 | 1096.00 | 0.750 | 8.22 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 141115 COOL | | | |
| | 8201877 | 1352.00 | | |
| 12 COMB | Next Ren: 11.01.15 | 1277.00 | 0.750 | 9.58 |
| | 8201879 | 1387.00 | | |
| 13 COMB | Next Ren: 11.01.15 | 1312.00 | 0.750 | 9.84 |
| | 8201880 | 1074.00 | | |
| 10 COMB | Next Ren: 11.01.15 | 1000.00 | 0.750 | 7.50 |
| | 8401876 | 1264.00 | | |
| 11 COMB | Next Ren: 11.01.15 | 1189.00 | 0.750 | 8.92 |
| | 8401878 | 1134.00 | | |
| 10 COMB | Next Ren: 11.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401881 | 1276.00 | | |
| 12 COMB | Next Ren: 11.01.15 | 1201.00 | 0.750 | 9.01 |
| | 8401882 | 1081.00 | | |
| 10 COMB | Next Ren: 11.01.15 | 1006.00 | 0.750 | 7.55 |
| | 8401883 | 1089.00 | | |
| 10 COMB | Next Ren: 11.01.15 | 1014.00 | 0.750 | 7.61 |
| Order | Order – 287747 00143A        Dtd: 10.01.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago      IL 60609

| DATE | NUMBER |
|------|--------|
| 10.02.15 | AI-000048472 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake      WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago      IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Order | Order - 287749 4500287096     Dtd: 10.01.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 287761 00143          Dtd: 10.01.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 186.87 CWTN | Renewal Storage  - CWT Net | | 0.750 | 140.18 |
| 3.00 OCCR | Bill of Lading Charge | | 3.500 | 10.50 |
| 3.00 OCCR | Lot Withdrawl Charge | | 3.500 | 10.50 |



| | PLEASE PAY THIS AMOUNT | 161.18 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.30.15 | AI-000048403 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

| INVOICE | |
|---|---|

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS<br>NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 139201 | | | |
| | 8299694 | 1161.67 | | |
| 11 COMB | Next Ren: 10.31.15 | 1161.67 | 0.750 | 8.71 |
| Renewal | 7327 #2 OR CHICKEN BREAST | | Per | CWTN |
| | 141092 | | | |
| | 8402471 | 1200.00 | | |
| 11 COMB | Next Ren: 10.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402472 | 1200.00 | | |
| 11 COMB | Next Ren: 10.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402473 | 1200.00 | | |
| 11 COMB | Next Ren: 10.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402474 | 1200.00 | | |
| 11 COMB | Next Ren: 10.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402475 | 1200.00 | | |
| 11 COMB | Next Ren: 10.29.15 | 1109.60 | 0.750 | 8.32 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 141091 | | | |
| | 8402476 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402477 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402478 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402479 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402480 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402481 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402482 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402483 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402484 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402485 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402486 | 1050.00 | | |
| 10 COMB | Next Ren: 10.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402487 | 1050.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.30.15 | AI-000048403 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| | | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 COMB | Next Ren: 10.29.15<br>8402488 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10 COMB | Next Ren: 10.29.15<br>8402489 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10 COMB | Next Ren: 10.29.15<br>8402490 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10 COMB | Next Ren: 10.29.15<br>8402491 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10 COMB | Next Ren: 10.29.15<br>8402492 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10 COMB | Next Ren: 10.29.15<br>8402493 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10 COMB | Next Ren: 10.29.15<br>8402494 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10 COMB | Next Ren: 10.29.15<br>8402495 | | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 10 COMB | Next Ren: 10.29.15 | | 1034.55 | 0.750 | 7.76 |
| | | Summary Of Charges | | | |
| 274.01 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 205.51 |

| | PLEASE PAY THIS AMOUNT | 205.51 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

Duplicate : 1

| DATE | NUMBER |
|------|--------|
| 09.30.15 | RC-823652 |

TERMS
Due On Receipt

| | PAGE |
|---|------|
| Carrier : FLORILLI TRANS | 1 |

RECEIPT / INVOICE

Warehouse: Packers Ave
Reference: 00143

RECEIVED FROM

KRAFT FOODS

,

Pro Bill : 00143

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 1859 CS | 5860 | SLICED TURKEY BACON | 22308.00 | HCWTN | 0.850 | 189.57 |
|         | 143540 | COOLER | 22308.00 | SCWTN | 0.750 | 167.31 |
| 609 CS | 4470007174-25 | 16Z OM SLELECTS SL | 7308.00 | HCWTN | 0.850 | 62.13 |
|        | 143541 | COOLER | 7308.00 | SCWTN | 0.750 | 54.81 |

| 2468 CS | Gross: | 29616.00 | PLEASE PAY THIS AMOUNT | 473.82 |
|---------|--------|----------|------------------------|--------|
|         | Net : | 29616.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE, SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

Duplicate : 1

| DATE | NUMBER |
|------|--------|
| 09.30.15 | RC-823652 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : FLORILLI TRANS
Warehouse: Packers Ave
Reference: 00143

## RECEIPT / INVOICE

RECEIVED FROM: KRAFT FOODS
,

Pro Bill : 00143

FOR ACCOUNT OF:
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO:
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 1859 CS | 5860 SLICED TURKEY BACON | | 22308.00 | HCWTN | 0.850 | 189.57 |
| | 143540 COOLER | | 22308.00 | SCWTN | 0.750 | 167.31 |
| | | | | | | |
| 609 CS | 4470007174-25 16Z OM SLELECTS SL | | 7308.00 | HCWTN | 0.850 | 62.13 |
| | 143541 COOLER | | 7308.00 | SCWTN | 0.750 | 54.81 |

| 2468 CS | Gross: 29616.00 | PLEASE PAY THIS AMOUNT | 473.82 |
|---------|-----------------|------------------------|--------|
| | Net : 29616.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING,
STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL
CLAIMS FOR MONEY ADVANCED, INTEREST INSURANCE, TRANSPORTATION, LABOR, WEIGHING,
COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER
DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE, SEE SECTION 11 ON REVERSE.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.25.15 | AI-000048310 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | | 3079 27 oz OM DELI SHV O/R TUR C | | Per | CWTN |
| | 139506 | | | | |
| 4 PLT | 8316303 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316304 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316305 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316306 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316307 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316308 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316309 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316310 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316311 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316312 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316313 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316314 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316315 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316316 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316317 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316318 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316319 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316320 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316321 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316322 | | 515.76 | | |
| 18 CS | Next Ren: 10.21.15 | | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316323 | | 515.76 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.25.15 | AI-000048310 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316324 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316325 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316326 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316327 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316328 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316329 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316330 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316331 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316332 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 4 PLT | 8316333 | | 515.76 | | |
| 18 CS | | Next Ren: 10.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316334 | | 229.23 | | |
| 8 CS | | Next Ren: 10.21.15 | 198.62 | 0.750 | 1.49 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 142965 FREEZER | | | | |
| | 8660703 | | 1094.71 | | |
| 10 COMB | | Next Ren: 10.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660704 | | 1094.71 | | |
| 10 COMB | | Next Ren: 10.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660705 | | 1094.71 | | |
| 10 COMB | | Next Ren: 10.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660706 | | 1094.71 | | |
| 10 COMB | | Next Ren: 10.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660707 | | 1094.71 | | |
| 10 COMB | | Next Ren: 10.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660708 | | 1094.71 | | |
| 10 COMB | | Next Ren: 10.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660709 | | 1094.71 | | |
| 10 COMB | | Next Ren: 10.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660710 | | 1094.71 | | |
| 10 COMB | | Next Ren: 10.19.15 | 1000.00 | 0.750 | 7.50 |
| | 8660711 | | 1094.71 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 09.25.15 | AI-000048310 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake   WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 COMB | 8660712 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660713 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660714 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660715 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660716 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660717 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660718 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660719 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660720 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660721 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660722 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660723 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660724 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660725 | Next Ren: 10.19.15 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 10 COMB | 8660726 | Next Ren: 10.19.15 | 1000.00 | 0.750 | 7.50 |
| Order | Order - 286325 0031A | Dtd: 09.16.15 | | | |
| | 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 286838 994273 | Dtd: 09.21.15 | | | |
| | 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR | Lot Withdrawl Charge | | 3.500 | 7.00 |

Continued on Page    4

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.25.15 | AI-000048310 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|-------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | |
| 380.52 | CWTN | Renewal Storage  - CWT Net | | 0.750 | 285.34 |
| 2.00 | OCCR | Bill of Lading Charge | | 3.500 | 7.00 |
| 3.00 | OCCR | Lot Withdrawl Charge | | 3.500 | 10.50 |

| PLEASE PAY THIS AMOUNT | 302.84 USD |
|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 09.25.15 | RC-822085 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

**RECEIPT / INVOICE**

Carrier : ADAM EXP
Warehouse: Packers Ave
Reference: 265690

RECEIVED FROM

KRAFT
:
-, - 00000

Pro Bill : 00140

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 23 COMB | 7200 #2 COT SAL TK 143439 | | 23000.00 23000.00 | HCWTN | 0.850 | 195.50 |
| | | | | SCWTN | 0.750 | 172.50 |

| 23 COMB | Gross: 23000.00 Net : 23000.00 | PLEASE PAY THIS AMOUNT | 368.00 |
|---------|--------------------------------|------------------------|--------|

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE, SEE SECTION 11 ON REVERSE.

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 09.25.15 | RC-822085 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : ADAM EXP
Warehouse: Packers Ave
Reference: 265690

## RECEIPT / INVOICE

**RECEIVED FROM**
KRAFT
:
-, - 00000

Pro Bill : 00140

**FOR ACCOUNT OF**
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

**REMIT PAYMENT TO**
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 23 COMB | 7200 #2 COT SAL TK 143439 | | 23000.00 23000.00 | HCWTN SCWTN | 0.850 0.750 | 195.50 172.50 |

| 23 COMB | Gross: 23000.00 Net : 23000.00 | PLEASE PAY THIS AMOUNT | 368.00 |
|---|---|---|---|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

BY

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 09.24.15 | RC-821632 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : LELIVA
Warehouse: Packers Ave
Reference: 250662

## RECEIPT / INVOICE

RECEIVED FROM

KRAFT
-, - 00000

Pro Bill : 250662

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 29 COMB | 7148 | TURKEY SLICE BACON-COMBO | 32480.00 | HCWTN | 0.850 | 275.79 |
| | 00139 | COOLER | 32451.00 | SCWTN | 0.750 | 243.31 |

| 29 COMB | Gross: 32480.00 | PLEASE PAY THIS AMOUNT | 519.10 |
|---|---|---|---|
| | Net : 32451.00 | | |

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | |
| 20 PLT | 8652773 | 2050.00 | | |
| 50 CS | Next Ren: 10.13.15 | 2000.00 | 0.750 | 15.00 |
| 2 PLT | 8652779 | 246.00 | | |
| 6 CS | Next Ren: 10.13.15 | 240.00 | 0.750 | 1.80 |
| 16 PLT | 8652780 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652781 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652782 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652783 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652784 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 140620D FREEZER | | | |
| 0 PLT | 8383429 | 22.00 | | |
| 2 CS | Next Ren: 10.13.15 | 20.00 | 0.750 | 0.15 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142893 FREEZER | | | |
| | 8652770 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652794 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652797 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652798 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652799 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652800 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652801 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 142916 FREEZER | | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | 8651072 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651073 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651074 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651075 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651076 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651077 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651078 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651079 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651080 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651081 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651082 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651083 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
|  | 8651084 | 1105.46 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| Renewal | 7294 #2 OM 1000LB TKY HAM |  | Per | CWTN |
|  | 142894 FREEZER |  |  |  |
|  | 8652786 | 1072.60 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
|  | 8652787 | 1072.60 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
|  | 8652788 | 1072.60 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
|  | 8652791 | 1072.60 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
|  | 8652793 | 1072.60 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
| Renewal | 736 TURKEY LOGS |  | Per | CWTN |
|  | 142888 COOL |  |  |  |
|  | 8652202 | 1535.70 |  |  |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
| --- | --- | --- | --- |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
| --- | --- | --- | --- | --- |
| 15 COMB | Next Ren: 10.13.15<br>8652203 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652204 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652205 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652206 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652207 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652208 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652209 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652210 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY<br>140892 FREEZER<br>8378574 | <br><br>1181.82 | Per | CWTN |
| 11 COMB | Next Ren: 10.15.15<br>8378575 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8378576 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8378577 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381037 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381038 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381039 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381040 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381041 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381042 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381043 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381044 | 1171.86<br>1181.82 | 0.750 | 8.79 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 10.15.15<br>8381045 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381046 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381047 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381048 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381049 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381050 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381051 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381052 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381053 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381054 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>142917 FREEZER<br>8651057 | 1171.86<br>1176.67 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.14.15<br>8651058 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651059 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651060 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651061 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651062 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651063 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651064 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651065 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651066 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651067 | 1176.67<br>1176.67 | 0.750 | 8.83 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651068 | 1176.67 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651069 | 1176.67 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651070 | 1176.67 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
|  | 8651071 | 1176.67 |  |  |
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
|  | 142895 FREEZER |  |  |  |
|  | 8652769 | 1193.43 |  |  |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652785 | 1193.43 |  |  |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652789 | 1193.43 |  |  |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652790 | 1193.43 |  |  |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652792 | 1193.43 |  |  |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652795 | 1193.43 |  |  |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
|  | 8652796 | 1193.43 |  |  |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
|  | 141344 FREZZER |  |  |  |
|  | 8474602 | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474603 | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474606 | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474607 | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474619 | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
|  | 8474620 | 2289.37 |  |  |
| 20 COMB | Next Ren: 10.13.15 | 2139.37 | 0.750 | 16.04 |
|  | 8474621 | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 6 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
|  | 8474622 |  | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 |  | 1069.68 | 0.750 | 8.02 |
|  | 8474623 |  | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 |  | 1069.68 | 0.750 | 8.02 |
|  | 8474624 |  | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 |  | 1069.68 | 0.750 | 8.02 |
|  | 8474625 |  | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 |  | 1069.68 | 0.750 | 8.02 |
|  | 8474626 |  | 2289.37 |  |  |
| 21 COMB | Next Ren: 10.13.15 |  | 2139.37 | 0.750 | 16.05 |
|  | 8474627 |  | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 |  | 1069.68 | 0.750 | 8.02 |
|  | 8474628 |  | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 |  | 1069.68 | 0.750 | 8.02 |
|  | 8474629 |  | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 |  | 1069.68 | 0.750 | 8.02 |
|  | 8474630 |  | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 |  | 1069.68 | 0.750 | 8.02 |
|  | 8474631 |  | 1144.68 |  |  |
| 10 COMB | Next Ren: 10.13.15 |  | 1069.68 | 0.750 | 8.02 |
| Order | Order - 286675 00117A     Dtd: 09.18.15 |  |  |  |  |
|  | 1.00 OCCR Bill of Lading Charge |  |  | 3.500 | 3.50 |
|  | 1.00 OCCR Lot Withdrawl Charge |  |  | 3.500 | 3.50 |
|  | Summary Of Charges |  |  |  |  |
| 1283.04 CWTN | Renewal Storage   - CWT Net |  |  | 0.750 | 962.29 |
| 1.00 OCCR | Bill of Lading Charge |  |  | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge |  |  | 3.500 | 3.50 |

| PLEASE PAY THIS AMOUNT | 969.29 USD |
|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | |
| 20 PLT | 8652773 | 2050.00 | | |
| 50 CS | Next Ren: 10.13.15 | 2000.00 | 0.750 | 15.00 |
| 2 PLT | 8652779 | 246.00 | | |
| 6 CS | Next Ren: 10.13.15 | 240.00 | 0.750 | 1.80 |
| 16 PLT | 8652780 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652781 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652782 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652783 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| 16 PLT | 8652784 | 1722.00 | | |
| 42 CS | Next Ren: 10.13.15 | 1680.00 | 0.750 | 12.60 |
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 140620D FREEZER | | | |
| 0 PLT | 8383429 | 22.00 | | |
| 2 CS | Next Ren: 10.13.15 | 20.00 | 0.750 | 0.15 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142893 FREEZER | | | |
| | 8652770 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652794 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652797 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652798 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652799 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652800 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 8652801 | 1331.11 | | |
| 13 COMB | Next Ren: 10.13.15 | 1331.11 | 0.750 | 9.98 |
| | 142916 FREEZER | | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8651072 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651073 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651074 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651075 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651076 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651077 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651078 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651079 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651080 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651081 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651082 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651083 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| | 8651084 | 1105.46 | | |
| 11 COMB | Next Ren: 10.14.15 | 1105.46 | 0.750 | 8.29 |
| Renewal | 7294 #2 OM 1000LB TKY HAM 142894 FREEZER | | Per | CWTN |
| | 8652786 | 1072.60 | | |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
| | 8652787 | 1072.60 | | |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
| | 8652788 | 1072.60 | | |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
| | 8652791 | 1072.60 | | |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
| | 8652793 | 1072.60 | | |
| 10 COMB | Next Ren: 10.13.15 | 1072.60 | 0.750 | 8.04 |
| Renewal | 736 TURKEY LOGS 142888 COOL | | Per | CWTN |
| | 8652202 | 1535.70 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 15 COMB | Next Ren: 10.13.15<br>8652203 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652204 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652205 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652206 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652207 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652208 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652209 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15<br>8652210 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 15 COMB | Next Ren: 10.13.15 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY<br>140892 FREEZER<br>8378574 | 1181.82 | Per | CWTN |
| 11 COMB | Next Ren: 10.15.15<br>8378575 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8378576 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8378577 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381037 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381038 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381039 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381040 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381041 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381042 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381043 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381044 | 1171.86<br>1181.82 | 0.750 | 8.79 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 11 COMB | Next Ren: 10.15.15<br>8381045 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381046 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381047 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381048 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381049 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381050 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381051 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381052 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381053 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>8381054 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.15.15<br>142917 FREEZER<br>8651057 | 1171.86<br>1176.67 | 0.750 | 8.79 |
| 11 COMB | Next Ren: 10.14.15<br>8651058 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651059 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651060 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651061 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651062 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651063 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651064 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651065 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651066 | 1176.67<br>1176.67 | 0.750 | 8.83 |
| 11 COMB | Next Ren: 10.14.15<br>8651067 | 1176.67<br>1176.67 | 0.750 | 8.83 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.18.15 | AI-000048225 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
| | 8651068 | 1176.67 | | |
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
| | 8651069 | 1176.67 | | |
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
| | 8651070 | 1176.67 | | |
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
| | 8651071 | 1176.67 | | |
| 11 COMB | Next Ren: 10.14.15 | 1176.67 | 0.750 | 8.83 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
| | 142895 FREEZER | | | |
| | 8652769 | 1193.43 | | |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
| | 8652785 | 1193.43 | | |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
| | 8652789 | 1193.43 | | |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
| | 8652790 | 1193.43 | | |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
| | 8652792 | 1193.43 | | |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
| | 8652795 | 1193.43 | | |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
| | 8652796 | 1193.43 | | |
| 11 COMB | Next Ren: 10.13.15 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
| | 141344 FREEZER | | | |
| | 8474602 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474603 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474606 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474607 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474619 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474620 | 2289.37 | | |
| 20 COMB | Next Ren: 10.13.15 | 2139.37 | 0.750 | 16.04 |
| | 8474621 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| | |
|---|---|
| **DATE** | 09.18.15 |
| **NUMBER** | AI-000048225 |
| **TERMS** | Due On Receipt |
| **PAGE** | 6 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8474622 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474623 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474624 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474625 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474626 | 2289.37 | | |
| 21 COMB | Next Ren: 10.13.15 | 2139.37 | 0.750 | 16.05 |
| | 8474627 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474631 | 1144.68 | | |
| 10 COMB | Next Ren: 10.13.15 | 1069.68 | 0.750 | 8.02 |
| Order | Order - 286675 00117A    Dtd: 09.18.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 1283.04 CWTN | Renewal Storage  - CWT Net | | 0.750 | 962.29 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |

| | | |
|---|---|---|
| **PLEASE PAY THIS AMOUNT** | | 969.29 USD |

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.11.15 | AI-000048138 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 1 PLT | 8565245 | 1104.00 | | |
| 150 CS | Next Ren: 10.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565246 | 1104.00 | | |
| 150 CS | Next Ren: 10.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565247 | 1104.00 | | |
| 150 CS | Next Ren: 10.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565248 | 770.00 | | |
| 70 CS | Next Ren: 10.10.15 | 700.00 | 0.750 | 5.25 |
| 1 PLT | 8565249 | 770.00 | | |
| 70 CS | Next Ren: 10.10.15 | 700.00 | 0.750 | 5.25 |
| 1 PLT | 8565274 | 1104.00 | | |
| 150 CS | Next Ren: 10.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565275 | 1104.00 | | |
| 150 CS | Next Ren: 10.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565276 | 1104.00 | | |
| 150 CS | Next Ren: 10.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565277 | 1104.00 | | |
| 150 CS | Next Ren: 10.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565278 | 1104.00 | | |
| 150 CS | Next Ren: 10.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565279 | 1104.00 | | |
| 150 CS | Next Ren: 10.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565280 | 1096.64 | | |
| 149 CS | Next Ren: 10.10.15 | 894.00 | 0.750 | 6.71 |
| Renewal | 447000756600C NO2 1000LB OM BOLOGNA | | Per | CWTN |
| | 141904 COOLER | | | |
| | 8565266 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565267 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565284 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565285 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565286 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565287 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565288 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.11.15 | AI-000048138 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8565289 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565290 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565291 | 1020.00 | | |
| 1 COMB | Next Ren: 10.10.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 44700092600C NO2 BEEF BOLOGNA | | Per | CWTN |
| | 141196 FREEZER | | | |
| | 8450701 | 1019.75 | | |
| 1 COMB | Next Ren: 10.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450702 | 1019.75 | | |
| 1 COMB | Next Ren: 10.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450705 | 1019.75 | | |
| 1 COMB | Next Ren: 10.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450706 | 1019.75 | | |
| 1 COMB | Next Ren: 10.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450707 | 1019.75 | | |
| 1 COMB | Next Ren: 10.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450708 | 1019.75 | | |
| 1 COMB | Next Ren: 10.06.15 | 999.75 | 0.750 | 7.50 |
| Renewal | 447007353 DELI FRESH TURKEY BREAST SM | | Per | CWTN |
| | 141911 FREEZER | | | |
| | 8565268 | 544.86 | | |
| 1 PLT | | | | |
| 54 CS | Next Ren: 10.10.15 | 476.82 | 0.750 | 3.58 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141086 FREEZER | | | |
| | 8402083 | 1333.33 | | |
| 1 COMB | Next Ren: 10.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402084 | 1333.33 | | |
| 1 COMB | Next Ren: 10.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402085 | 1333.33 | | |
| 1 COMB | Next Ren: 10.06.15 | 1198.67 | 0.750 | 8.99 |
| | 141187 | | | |
| | 8450478 | 1104.00 | | |
| 1 COMB | Next Ren: 10.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450888 | 1104.00 | | |
| 1 COMB | Next Ren: 10.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450889 | 1104.00 | | |
| 1 COMB | Next Ren: 10.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450890 | 1104.00 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.11.15 | AI-000048138 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 10.06.15 | 1104.00 | 0.750 | 8.28 |
|  | 8470776 | 1104.00 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1104.00 | 0.750 | 8.28 |
|  | 8470778 | 1104.00 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1104.00 | 0.750 | 8.28 |
|  | 8470779 | 1104.00 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1104.00 | 0.750 | 8.28 |
|  | 8470780 | 1104.00 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1104.00 | 0.750 | 8.28 |
|  | 8476777 | 1104.00 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1104.00 | 0.750 | 8.28 |
|  | 141268 FREEZER |  |  |  |
|  | 8472030 | 1090.57 |  |  |
| 1 COMB | Next Ren: 10.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472031 | 1090.57 |  |  |
| 1 COMB | Next Ren: 10.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472032 | 1090.57 |  |  |
| 1 COMB | Next Ren: 10.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472033 | 1090.57 |  |  |
| 1 COMB | Next Ren: 10.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472034 | 1090.57 |  |  |
| 1 COMB | Next Ren: 10.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472035 | 1090.57 |  |  |
| 1 COMB | Next Ren: 10.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472036 | 1090.57 |  |  |
| 1 COMB | Next Ren: 10.08.15 | 1090.57 | 0.750 | 8.18 |
| Renewal | 7409 #2 1000LB TURKEY BACON |  | Per | CWTN |
|  | 141088 FREEZER |  |  |  |
|  | 8402060 | 1052.63 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
|  | 8402061 | 1052.63 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
|  | 8402062 | 1052.63 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
|  | 8402063 | 1052.63 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
|  | 8402064 | 1052.63 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
|  | 8402065 | 1052.63 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
|  | 8402066 | 1052.63 |  |  |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.