Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.11.15 | AI-000048138 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8402067 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402068 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402069 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402070 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402071 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402072 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402073 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402074 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402075 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402076 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402077 | 1052.63 | | |
| 1 COMB | Next Ren: 10.06.15 | 1007.11 | 0.750 | 7.55 |
| Order | Order - 285689 00117A    Dtd: 09.08.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 661.63 CWTN | Renewal Storage  - CWT Net | | 0.750 | 496.19 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |

| PLEASE PAY THIS AMOUNT | 503.19 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.04.15 | AI-000048056 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|--------------------------------------|-----------|-----------|--------|
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141114 COOL | | | |
| | 8400927 | 1077.78 | | |
| 1 COMB | Next Ren: 10.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8400928 | 1077.78 | | |
| 1 COMB | Next Ren: 10.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401296 | 1077.78 | | |
| 1 COMB | Next Ren: 10.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | 1077.78 | | |
| 1 COMB | Next Ren: 10.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401896 | 1134.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | 1106.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1031.00 | 0.750 | 7.73 |
| | 8401898 | 1143.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | 1175.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1100.00 | 0.750 | 8.25 |
| | 8401900 | 1171.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1096.00 | 0.750 | 8.22 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 141115 COOL | | | |
| | 8201877 | 1352.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1277.00 | 0.750 | 9.58 |
| | 8201879 | 1387.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1312.00 | 0.750 | 9.84 |
| | 8201880 | 1074.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1000.00 | 0.750 | 7.50 |
| | 8401876 | 1264.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1189.00 | 0.750 | 8.92 |
| | 8401878 | 1134.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401881 | 1276.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1201.00 | 0.750 | 9.01 |
| | 8401882 | 1081.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1006.00 | 0.750 | 7.55 |
| | 8401883 | 1089.00 | | |
| 1 COMB | Next Ren: 10.01.15 | 1014.00 | 0.750 | 7.61 |
| Order | Order - 284960 00113B        Dtd: 08.31.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.04.15 | AI-000048056 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| | Summary Of Charges | | | |
| 186.87 CWTN | Renewal Storage  - CWT Net | | 0.750 | 140.18 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |



| | PLEASE PAY THIS AMOUNT | 147.18 USD |

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.31.15 | AI-000047978 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

| INVOICE | | |
|---|---|---|
| **FOR ACCOUNT OF** | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | **REMIT PAYMENT TO** Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 139201 | | | |
| | 8299694 | 1161.67 | | |
| 1 COMB | Next Ren: 09.30.15 | 1161.67 | 0.750 | 8.71 |
| Renewal | 7327 #2 OR CHICKEN BREAST | | Per | CWTN |
| | 141092 | | | |
| | 8402466 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402467 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402468 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402469 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402470 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402471 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402472 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402473 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402474 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402475 | 1200.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1109.60 | 0.750 | 8.32 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 141091 | | | |
| | 8402476 | 1050.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402477 | 1050.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402478 | 1050.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402479 | 1050.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402480 | 1050.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402481 | 1050.00 | | |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402482 | 1050.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.31.15 | AI-000047978 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402483 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402484 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402485 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402486 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402487 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402488 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402489 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402490 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402491 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402492 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402493 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402494 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |
|  | 8402495 | 1050.00 |  |  |
| 1 COMB | Next Ren: 09.29.15 | 1034.55 | 0.750 | 7.76 |

Summary Of Charges
329.49 CWTN Renewal Storage  - CWT Net                          0.750       247.11

| PLEASE PAY THIS AMOUNT | 247.11 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.28.15 | AI-000047897 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

| INVOICE | | |
|---------|--|--|
| **FOR ACCOUNT OF** | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | **REMIT PAYMENT TO** | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| Order | Order - 283923 993871          Dtd: 08.20.15 | | | |
| | 1.00 OCCR  Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR  Lot Withdrawl Charge | | 3.500 | 7.00 |
| | Summary Of Charges | | | |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 2.00 OCCR | Lot Withdrawl Charge | | 3.500 | 7.00 |



| **PLEASE PAY THIS AMOUNT** | 10.50 USD |
|----------------------------|-----------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.14.15 | AI-000047722 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 140620D FREEZER | | | |
| 1 PLT | 8383429 | 22.00 | | |
| 2 CS | Next Ren: 09.13.15 | 20.00 | 0.750 | 0.15 |
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 1 PLT | 8565245 | 1104.00 | | |
| 150 CS | Next Ren: 09.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565246 | 1104.00 | | |
| 150 CS | Next Ren: 09.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565247 | 1104.00 | | |
| 150 CS | Next Ren: 09.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565248 | 770.00 | | |
| 70 CS | Next Ren: 09.10.15 | 700.00 | 0.750 | 5.25 |
| 1 PLT | 8565249 | 770.00 | | |
| 70 CS | Next Ren: 09.10.15 | 700.00 | 0.750 | 5.25 |
| 1 PLT | 8565274 | 1104.00 | | |
| 150 CS | Next Ren: 09.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565275 | 1104.00 | | |
| 150 CS | Next Ren: 09.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565276 | 1104.00 | | |
| 150 CS | Next Ren: 09.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565277 | 1104.00 | | |
| 150 CS | Next Ren: 09.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565278 | 1104.00 | | |
| 150 CS | Next Ren: 09.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565279 | 1104.00 | | |
| 150 CS | Next Ren: 09.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565280 | 1096.64 | | |
| 149 CS | Next Ren: 09.10.15 | 894.00 | 0.750 | 6.71 |
| Renewal | 447000756600C NO2 1000LB OM BOLOGNA | | Per | CWTN |
| | 141904 COOLER | | | |
| | 8565266 | 1020.00 | | |
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565267 | 1020.00 | | |
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565284 | 1020.00 | | |
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565285 | 1020.00 | | |
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565286 | 1020.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.14.15 | AI-000047722 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| | FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|---|
| | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
|  | 8565287 | 1020.00 |  |  |
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
|  | 8565288 | 1020.00 |  |  |
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
|  | 8565289 | 1020.00 |  |  |
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
|  | 8565290 | 1020.00 |  |  |
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
|  | 8565291 | 1020.00 |  |  |
| 1 COMB | Next Ren: 09.10.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 447007353 DELI FRESH TURKEY BREAST SM | | Per | CWTN |
|  | 141911 FREEZER |  |  |  |
| 1 PLT | 8565268 | 544.86 |  |  |
| 54 CS | Next Ren: 09.10.15 | 476.82 | 0.750 | 3.58 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
|  | 141268 FREEZER |  |  |  |
|  | 8472030 | 1090.57 |  |  |
| 1 COMB | Next Ren: 09.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472031 | 1090.57 |  |  |
| 1 COMB | Next Ren: 09.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472032 | 1090.57 |  |  |
| 1 COMB | Next Ren: 09.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472033 | 1090.57 |  |  |
| 1 COMB | Next Ren: 09.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472034 | 1090.57 |  |  |
| 1 COMB | Next Ren: 09.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472035 | 1090.57 |  |  |
| 1 COMB | Next Ren: 09.08.15 | 1090.57 | 0.750 | 8.18 |
|  | 8472036 | 1090.57 |  |  |
| 1 COMB | Next Ren: 09.08.15 | 1090.57 | 0.750 | 8.18 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
|  | 141343 FREEZER |  |  |  |
|  | 8474615 | 1166.45 |  |  |
| 1 COMB | Next Ren: 09.13.15 | 1091.45 | 0.750 | 8.19 |
|  | 8474616 | 1166.45 |  |  |
| 1 COMB | Next Ren: 09.13.15 | 1091.45 | 0.750 | 8.19 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
|  | 141344 FREZZER |  |  |  |

Continued on Page    3

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| | |
|---|---|
| **DATE** | 08.14.15 |
| **NUMBER** | AI-000047722 |

| **TERMS** | Due On Receipt |
|---|---|
| **PAGE** | 3 |

| INVOICE | |
|---|---|

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8474602 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474603 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474606 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474607 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474619 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474620 | 2289.37 | | |
| 2 COMB | Next Ren: 09.13.15 | 2139.37 | 0.750 | 16.04 |
| | 8474621 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474622 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474623 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474624 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474625 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474626 | 2289.37 | | |
| 2 COMB | Next Ren: 09.13.15 | 2139.37 | 0.750 | 16.05 |
| | 8474627 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474631 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.15 | 1069.68 | 0.750 | 8.02 |
| Order | Order - 283102 993949    Dtd: 08.12.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.14.15 | AI-000047722 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Summary Of Charges | | | |
| 510.32 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 382.72 |
| 1.00 OCCR | Bill of Lading Charge | | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 3.50 |



| PLEASE PAY THIS AMOUNT | 389.72 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.21.15 | AI-000047805 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 3079 27 oz OM DELI SHV O/R TUR C<br>139506 | | Per | CWTN |
| 1 PLT | 8316292 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316293 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316294 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316295 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316297 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316298 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316301 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316302 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316303 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316304 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316305 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316306 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316307 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316308 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316309 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316310 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316311 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316312 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316313 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316314 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316315 | 515.76 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.21.15 | AI-000047805 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316316 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316317 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316318 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316319 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316320 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316321 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316322 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316323 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316324 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316325 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316326 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316327 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316328 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316329 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316330 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316331 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316332 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316333 | 515.76 | | |
| 18 CS | Next Ren: 09.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316334 | 229.23 | | |
| 8 CS | Next Ren: 09.21.15 | 198.62 | 0.750 | 1.49 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY<br>140892 FREEZER | | Per | CWTN |
| | 8378574 | 1181.82 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

| | | |
|---|---|---|
| **DATE** 08.21.15 | **NUMBER** AI-000047805 | |
| **TERMS** Due On Receipt | **PAGE** 3 | |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 09.15.15<br>8378575 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8378576 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8378577 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381037 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381038 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381039 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381040 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381041 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381042 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381043 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381044 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381045 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381046 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381047 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381048 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381049 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381050 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381051 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381052 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381053 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15<br>8381054 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 09.15.15 | 1171.86 | | |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.21.15 | AI-000047805 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | |
| 434.08 CWTN | | Renewal Storage   - CWT Net | | 0.750 | 325.52 |



| | **PLEASE PAY THIS AMOUNT** | 325.52 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago, IL  60609

| DATE | NUMBER |
|---|---|
| 08.13.15 | RC-809200 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

Carrier : HUDSON
Warehouse: Packers Ave
Reference: 00133

Pro Bill  : 00133

**RECEIVED FROM:** GLACIER

**FOR ACCOUNT OF:**
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

**REMIT PAYMENT TO:**
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 9 COMB | 736 TURKEY LOGS | | 13821.26 | HCWTN | 0.850 | 117.45 |
| | 142888 COOL | | 13821.26 | SCWTN | 0.750 | 103.68 |

| 9 COMB | Gross: 13821.26 | | 221.13 |
|---|---|---|---|
| | Net  : 13821.26 | **PLEASE PAY THIS AMOUNT** | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE, SEE SECTION 11 ON REVERSE.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 08.21.15 | RC-811514 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : FLORILLI
Warehouse: Packers Ave
Reference: 265678

## RECEIPT / INVOICE

RECEIVED FROM

KRAFT
:
-, - 00000

Pro Bill :

FOR ACCOUNT OF

GLACIER LAKES FOODS LLC
2654 15TH STREET
Rice Lake, WI 54868

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 29 COMB | 7404 #2 OM 1000LB TKY WT HNY | | 33857.00 | HCWTN | 0.850 | 287.68 |
| | 142990 FREEZER | | 33857.00 | | | |
| | | | | SCWTN | 0.750 | 254.04 |

| 29 COMB | Gross: 33857.00<br>Net : 33857.00 | PLEASE PAY THIS AMOUNT | 541.72 |
|---------|----|----|----|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT SHIP HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 08.19.15 | RC-810957 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : FLORILLI
Warehouse: Packers Ave
Reference: 265677

## RECEIPT / INVOICE

RECEIVED FROM

KRAFT FOODS GROUP
,

Pro Bill  : 265677

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 24 COMB | 7200 #2 COT SAL TK | | 26273.00 | HCWTN | 0.850 | 204.00 |
| | 142965 FREEZER | | 24000.00 | | | |
| | | | | SCWTN | 0.750 | 180.00 |

| 24 COMB | Gross: 26273.00 | | 384.00 |
|---|---|---|---|
| | Net : 24000.00 | PLEASE PAY THIS AMOUNT | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE, SEE SECTION 11 ON REVERSE

BY _____

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 08.07.15 | AI-000047630 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake   WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago   IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 140739 FREEZER | | | |
| 1 PLT | 8372466 | 943.00 | | |
| 23 CS | Next Ren: 09.01.15 | 942.00 | 0.750 | 7.07 |
| 1 PLT | 8372467 | 1722.00 | | |
| 42 CS | Next Ren: 09.01.15 | 1721.83 | 0.750 | 12.91 |
| 1 PLT | 8372468 | 1722.00 | | |
| 42 CS | Next Ren: 09.01.15 | 1719.01 | 0.750 | 12.89 |
| 1 PLT | 8372469 | 984.00 | | |
| 24 CS | Next Ren: 09.01.15 | 981.49 | 0.750 | 7.36 |
| 1 PLT | 8372470 | 533.00 | | |
| 13 CS | Next Ren: 09.01.15 | 491.36 | 0.750 | 3.69 |
| 1 PLT | 8372471 | 1722.00 | | |
| 42 CS | Next Ren: 09.01.15 | 1624.65 | 0.750 | 12.18 |
| 1 PLT | 8372472 | 1722.00 | | |
| 42 CS | Next Ren: 09.01.15 | 1695.01 | 0.750 | 12.71 |
| 1 PLT | 8372473 | 1722.00 | | |
| 42 CS | Next Ren: 09.01.15 | 1624.65 | 0.750 | 12.18 |
| | 141186 | | | |
| 1 PLT | 8470764 | 820.00 | | |
| 20 CS | Next Ren: 09.06.15 | 800.00 | 0.750 | 6.00 |
| 1 PLT | 8470765 | 943.00 | | |
| 23 CS | Next Ren: 09.06.15 | 920.00 | 0.750 | 6.90 |
| 1 PLT | 8470766 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470767 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470768 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470769 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470770 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470771 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470772 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470773 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470774 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470775 | 1722.00 | | |
| 42 CS | Next Ren: 09.06.15 | 1680.00 | 0.750 | 12.60 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.07.15 | AI-000047630 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 44700092600C NO2 BEEF BOLOGNA | | Per | CWTN |
| | 141196 FREEZER | | | |
| | 8450701 | 1019.75 | | |
| 1 COMB | Next Ren: 09.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450702 | 1019.75 | | |
| 1 COMB | Next Ren: 09.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450705 | 1019.75 | | |
| 1 COMB | Next Ren: 09.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450706 | 1019.75 | | |
| 1 COMB | Next Ren: 09.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450707 | 1019.75 | | |
| 1 COMB | Next Ren: 09.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450708 | 1019.75 | | |
| 1 COMB | Next Ren: 09.06.15 | 999.75 | 0.750 | 7.50 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141086 FREEZER | | | |
| | 8402083 | 1333.33 | | |
| 1 COMB | Next Ren: 09.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402084 | 1333.33 | | |
| 1 COMB | Next Ren: 09.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402085 | 1333.33 | | |
| 1 COMB | Next Ren: 09.06.15 | 1198.67 | 0.750 | 8.99 |
| | 141114 COOL | | | |
| | 8400927 | 1077.78 | | |
| 1 COMB | Next Ren: 09.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8400928 | 1077.78 | | |
| 1 COMB | Next Ren: 09.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401296 | 1077.78 | | |
| 1 COMB | Next Ren: 09.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | 1077.78 | | |
| 1 COMB | Next Ren: 09.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401896 | 1134.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | 1106.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1031.00 | 0.750 | 7.73 |
| | 8401898 | 1143.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | 1175.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1100.00 | 0.750 | 8.25 |
| | 8401900 | 1171.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1096.00 | 0.750 | 8.22 |
| | 141187 | | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.07.15 | AI-000047630 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8450478 | 1104.00 | | |
| 1 COMB | Next Ren: 09.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450888 | 1104.00 | | |
| 1 COMB | Next Ren: 09.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450889 | 1104.00 | | |
| 1 COMB | Next Ren: 09.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450890 | 1104.00 | | |
| 1 COMB | Next Ren: 09.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470776 | 1104.00 | | |
| 1 COMB | Next Ren: 09.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470778 | 1104.00 | | |
| 1 COMB | Next Ren: 09.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470779 | 1104.00 | | |
| 1 COMB | Next Ren: 09.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470780 | 1104.00 | | |
| 1 COMB | Next Ren: 09.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8476777 | 1104.00 | | |
| 1 COMB | Next Ren: 09.06.15 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY 141115 COOL | | Per | CWTN |
| | 8201877 | 1352.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1277.00 | 0.750 | 9.58 |
| | 8201879 | 1387.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1312.00 | 0.750 | 9.84 |
| | 8201880 | 1074.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1000.00 | 0.750 | 7.50 |
| | 8401876 | 1264.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1189.00 | 0.750 | 8.92 |
| | 8401878 | 1134.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401881 | 1276.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1201.00 | 0.750 | 9.01 |
| | 8401882 | 1081.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1006.00 | 0.750 | 7.55 |
| | 8401883 | 1089.00 | | |
| 1 COMB | Next Ren: 09.01.15 | 1014.00 | 0.750 | 7.61 |
| Renewal | 7409 #2 1000LB TURKEY BACON 141088 FREEZER | | Per | CWTN |
| | 8402060 | 1052.63 | | |
| 1 COMB | Next Ren: 09.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402061 | 1052.63 | | |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.07.15 | AI-000047630 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | 8402062 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402063 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402064 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402065 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402066 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402067 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402068 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402069 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402070 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402071 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402072 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402073 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402074 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402075 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402076 | Next Ren: 09.06.15 | 1007.11<br>1052.63 | 0.750 | 7.55 |
| 1 COMB | 8402077 | Next Ren: 09.06.15 | 1007.11 | 0.750 | 7.55 |
| Order | | Order - 281652 993893        Dtd: 07.31.15 | | | |
| | | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.07.15 | AI-000047630 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | |
| 856.65 | CWTN | Renewal Storage  - CWT Net | | 0.750 | 642.46 |
| 1.00 | OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 1.00 | OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |



**PLEASE PAY THIS AMOUNT**       649.46 USD

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 08.13.15 | RC-809249 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

Carrier : FLORILLI
Warehouse: Packers Ave
Reference: 00131

RECEIVED FROM

KRAFT
-, - 00000

Pro Bill : 00131

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO/LOT NO | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 266 CS | 1005 | NO.2 SMOKED SAUSAGE | 10906.00 | HCWTN | 0.850 | 90.44 |
| | 142892 | FREEZER | 10640.00 | | | |
| | | | | SCWTN | 0.750 | 79.80 |
| 9 COMB | 7200 | #2 COT SAL TK | 11980.00 | HCWTN | 0.850 | 101.79 |
| | 142893 | FREEZER | 11980.00 | | | |
| | | | | SCWTN | 0.750 | 89.82 |
| 5 COMB | 7294 | #2 OM 1000LB TKY HAM | 5363.00 | HCWTN | 0.850 | 45.60 |
| | 142894 | FREEZER | 5363.00 | | | |
| | | | | SCWTN | 0.750 | 40.20 |
| 7 COMB | 7639 | NO.2 1000LBS OM SMOKED TURKE | 8354.00 | HCWTN | 0.850 | 70.98 |
| | 142895 | FREEZER | 8354.00 | | | |
| | | | | SCWTN | 0.750 | 62.65 |

| 21 COMB | Gross: 36603.00 | | 581.28 |
|---|---|---|---|
| 266 CS | Net : 36337.00 | PLEASE PAY THIS AMOUNT | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 08.14.15 | RC-809405 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : FLORILLE

## RECEIPT / INVOICE

Warehouse: Packers Ave
Reference : 249401

RECEIVED FROM

GLACIER

Pro Bill : 249401

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 13 COMB | 7200 #2 | COT SAL TK | 14371.00 | HCWTN | 0.850 | 122.20 |
|  | 142916 | FREEZER | 14371.00 |  |  |  |
|  |  |  |  | SCWTN | 0.750 | 107.77 |
| 15 COMB | 7404 #2 | OM 1000LBS TKY WT HNY | 17650.00 | HCWTN | 0.850 | 150.00 |
|  | 142917 | FREEZER | 17650.00 |  |  |  |
|  |  |  |  | SCWTN | 0.750 | 132.45 |

| 28 COMB | Gross: 32021.00 Net : 32021.00 | PLEASE PAY THIS AMOUNT | 512.42 |
|---|---|---|---|

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE: SEE SECTION 11 ON REVERSE.

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING,
STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL
CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING,
COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER
DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 07.31.15 | AI-000047547 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|--------------------------------------|-----------|-----------|--------|
| Renewal | 4860 TKY SLICE BACON | | Per | CWTN |
| | 127489S FREEZER | | | |
| 1 PLT | 8333483 | 1430.00 | | |
| 130 CS | Next Ren: 08.25.15 | 1300.00 | 0.750 | 9.75 |
| 1 PLT | 8334136 | 330.00 | | |
| 30 CS | Next Ren: 08.25.15 | 300.00 | 0.750 | 2.25 |
| 3 PLT | 8337006 | 1650.00 | | |
| 150 CS | Next Ren: 08.25.15 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 139201 | | | |
| | 8299694 | 1161.67 | | |
| 1 COMB | Next Ren: 08.31.15 | 1161.67 | 0.750 | 8.71 |
| Renewal | 7327 #2 OR CHICKEN BREAST | | Per | CWTN |
| | 141092 | | | |
| | 8402466 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402467 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402468 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402469 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402470 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402471 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402472 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402473 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402474 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402475 | 1200.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1109.60 | 0.750 | 8.32 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 141091 | | | |
| | 8402476 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402477 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 07.31.15 | AI-000047547 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8402478 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402479 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402480 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402481 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402482 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402483 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402484 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402485 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402486 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402487 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402488 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402489 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402490 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402491 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402492 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402493 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402494 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402495 | 1050.00 | | |
| 1 COMB | Next Ren: 08.29.15 | 1034.55 | 0.750 | 7.76 |
| Order | Order - 281034 00118E        Dtd: 07.24.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| Order | Order - 281300 00119B        Dtd: 07.28.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.31.15 | AI-000047547 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

## INVOICE

| | | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |
| | | Summary Of Charges | | | |
| 360.49 CWTN | | Renewal Storage  - CWT Net | | 0.750 | 270.36 |
| 2.00 OCCR | | Bill of Lading Charge | | 3.500 | 7.00 |
| 3.00 OCCR | | Lot Withdrawl Charge | | 3.500 | 10.50 |



**PLEASE PAY THIS AMOUNT**    287.86 USD

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 07.24.15 | AI-000047455 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | 3079 27 oz OM DELI SHV O/R TUR C<br>139506 | | | Per | CWTN |
| 1 PLT | 8316292 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316293 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316294 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316295 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316297 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316298 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316301 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316302 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316303 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316304 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316305 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316306 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316307 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316308 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316309 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316310 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316311 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316312 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316313 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316314 | | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316315 | | 515.76 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.24.15 | AI-000047455 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316316 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316317 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316318 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316319 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316320 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316321 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316322 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316323 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316324 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316325 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316326 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316327 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316328 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316329 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316330 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316331 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316332 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316333 | 515.76 | | |
| 18 CS | Next Ren: 08.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316334 | 229.23 | | |
| 8 CS | Next Ren: 08.21.15 | 198.62 | 0.750 | 1.49 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 07.24.15 | AI-000047455 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake   WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | |
| 176.27 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 132.14 |



| | PLEASE PAY THIS AMOUNT | 132.14 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.17.15 | AI-000047369 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 18412C DICED CHICKEN | | | Per | CWTN |
| | 140620D FREEZER | | | | |
| 1 PLT | 8381594 | | 1078.00 | | |
| 98 CS | Next Ren: 08.13.15 | | 980.00 | 0.750 | 7.35 |
| 1 PLT | 8383429 | | 484.00 | | |
| 44 CS | Next Ren: 08.13.15 | | 440.00 | 0.750 | 3.30 |
| 1 PLT | 8384305 | | 1650.00 | | |
| 150 CS | Next Ren: 08.13.15 | | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384306 | | 1650.00 | | |
| 150 CS | Next Ren: 08.13.15 | | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384720 | | 110.00 | | |
| 10 CS | Next Ren: 08.13.15 | | 100.00 | 0.750 | 0.75 |
| 1 PLT | 8384721 | | 550.00 | | |
| 50 CS | Next Ren: 08.13.15 | | 500.00 | 0.750 | 3.75 |
| 1 PLT | 8384722 | | 1650.00 | | |
| 150 CS | Next Ren: 08.13.15 | | 1500.00 | 0.750 | 11.25 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | | Per | CWTN |
| | 140892 FREEZER | | | | |
| | 8378574 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8378575 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8378576 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8378577 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8381037 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8381038 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8381039 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8381040 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8381041 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8381042 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8381043 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |
| | 8381044 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | | 1171.86 | 0.750 | 8.79 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.17.15 | AI-000047369 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8381045 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381046 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381047 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381048 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381049 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381050 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381051 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381052 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381053 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381054 | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.15 | 1171.86 | 0.750 | 8.79 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
| | 141343 FREEZER | | | |
| | 8474615 | 1166.45 | | |
| 1 COMB | Next Ren: 08.13.15 | 1091.45 | 0.750 | 8.19 |
| | 8474616 | 1166.45 | | |
| 1 COMB | Next Ren: 08.13.15 | 1091.45 | 0.750 | 8.19 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
| | 141344 FREZZER | | | |
| | 8474602 | 1144.68 | | |
| 1 COMB | Next Ren: 08.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474603 | 1144.68 | | |
| 1 COMB | Next Ren: 08.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474606 | 1144.68 | | |
| 1 COMB | Next Ren: 08.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474607 | 1144.68 | | |
| 1 COMB | Next Ren: 08.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474619 | 1144.68 | | |
| 1 COMB | Next Ren: 08.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474620 | 2289.37 | | |
| 2 COMB | Next Ren: 08.13.15 | 2139.37 | 0.750 | 16.04 |
| | 8474621 | 1144.68 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 07.17.15 | AI-000047369 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | 8474622 | Next Ren: 08.13.15 | 1069.68<br>1144.68 | 0.750 | 8.02 |
| 1 COMB | 8474623 | Next Ren: 08.13.15 | 1069.68<br>1144.68 | 0.750 | 8.02 |
| 1 COMB | 8474624 | Next Ren: 08.13.15 | 1069.68<br>1144.68 | 0.750 | 8.02 |
| 1 COMB | 8474625 | Next Ren: 08.13.15 | 1069.68<br>1144.68 | 0.750 | 8.02 |
| 1 COMB | 8474626 | Next Ren: 08.13.15 | 1069.68<br>2289.37 | 0.750 | 8.02 |
| 2 COMB | 8474627 | Next Ren: 08.13.15 | 2139.37<br>1144.68 | 0.750 | 16.05 |
| 1 COMB | 8474628 | Next Ren: 08.13.15 | 1069.68<br>1144.68 | 0.750 | 8.02 |
| 1 COMB | 8474629 | Next Ren: 08.13.15 | 1069.68<br>1144.68 | 0.750 | 8.02 |
| 1 COMB | 8474630 | Next Ren: 08.13.15 | 1069.68<br>1144.68 | 0.750 | 8.02 |
| 1 COMB | 8474631 | Next Ren: 08.13.15 | 1069.68 | 0.750 | 8.02 |
| Order | Order - 279269 00100A | Dtd: 07.08.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | | 3.500 | 7.00 |
| Order | Order - 279739 00118D | Dtd: 07.13.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |

Summary Of Charges

| 548.08 CWTN | Renewal Storage  - CWT Net | 0.750 | 411.05 |
|-------------|----------------------------|-------|--------|
| 2.00 OCCR | Bill of Lading Charge | 3.500 | 7.00 |
| 3.00 OCCR | Lot Withdrawl Charge | 3.500 | 10.50 |

| PLEASE PAY THIS AMOUNT | 428.55 USD |
|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.30.15 | AI-000047145 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 447000618900 7Z OM SELECT SLO RSTED R | | Per | CWTN |
| | 140700 FREEZER | | | |
| 1 PLT | 8371822 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371823 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371824 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371825 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371826 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371827 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371828 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371829 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371830 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371831 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371832 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371833 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371834 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371835 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371836 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371837 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371838 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371839 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371840 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371841 | 996.00 | | |
| 150 CS | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371842 | 996.00 | | |

Continued on Page   2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.30.15 | AI-000047145 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 150 CS | | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371843 | | 996.00 | | 5.91 |
| 150 CS | | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371844 | | 996.00 | | 5.91 |
| 150 CS | | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371845 | | 996.00 | | 5.91 |
| 150 CS | | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371846 | | 996.00 | | 5.91 |
| 150 CS | | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8372821 | | 996.00 | | 5.91 |
| 150 CS | | Next Ren: 07.31.15 | 787.50 | 0.750 | 5.91 |
| Renewal | 7200 #2 COT SAL TK 139201 | | | Per | CWTN |
| | 8299694 | | 1161.67 | | |
| 1 COMB | | Next Ren: 07.31.15 | 1161.67 | 0.750 | 8.71 |
| Renewal | 7327 #2 OR CHICKEN BREAST 141092 | | | Per | CWTN |
| | 8402466 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402467 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402468 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402469 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402470 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402471 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402472 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402473 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402474 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402475 | | 1200.00 | | |
| 1 COMB | | Next Ren: 07.29.15 | 1109.60 | 0.750 | 8.32 |
| Renewal | 7409 #2 1000LB TURKEY BACON 141091 | | | Per | CWTN |
| | 8402476 | | 1050.00 | | |

Continued on Page    3

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.30.15 | AI-000047145 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | 8402477 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402478 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402479 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402480 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402481 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402482 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402483 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402484 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402485 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402486 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402487 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402488 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402489 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402490 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402491 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402492 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402493 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402494 | Next Ren: 07.29.15 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | 8402495 | Next Ren: 07.29.15 | 1034.55 | 0.750 | 7.76 |

Order          Order - 278200 00118C          Dtd: 06.26.15
                    1.00 OCCR Bill of Lading Charge                 3.500          3.50
                    2.00 OCCR Lot Withdrawl Charge                  3.500          7.00

Continued on Page      4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.30.15 | AI-000047145 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | 820.00 347.11 |
| 534.24 | CWTN | Renewal Storage  - CWT Net | | 0.750 | 400.77 |
| 1.00 | OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 2.00 | OCCR | Lot Withdrawl Charge | | 3.500 | 7.00 |

*257.61*

*New Amount*

| | PLEASE PAY THIS AMOUNT | 411.27 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 04.15.15 | RC-767693 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : DICING
Warehouse: Packers Ave
Reference: 140620

### RECEIPT / INVOICE

RECEIVED FROM
GLACIER SALES
PO BOX 2646
Yakima, WA 98907

Pro Bill : 140620

FOR ACCOUNT OF
KAJ FOODS LLC
5496 N HAM HOLLY DR
STONE LAK WI 54876

REMIT PAYMENT TO
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO/LOT NO | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|----------------|-------------|-----------|-------------|-----------|--------|
| | | Accessorial Charge(s) for Receipt : | | | | |
| 60.00 | | Boxing Net Weight -POLY | | BOXN | 26.500 | 1590.00 |
| 600 CS | 18412C DICED CHICKEN | | | | | |
| | 140620D FREEZER | | | | | |

| 600 CS | Gross: | 0.00 | PLEASE PAY THIS AMOUNT | 1590.00 |
|--------|--------|------|-------------------------|---------|
| | Net : | 0.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 04.06.15 | RC-765028 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : WORK ORDER

Warehouse: Packers Ave
Reference: 140620D

## RECEIPT / INVOICE

RECEIVED FROM:
GLACIER SALES
PO BOX 2646
Yakima, WA 98907

Pro Bill : 140620D

FOR ACCOUNT OF:
KAJ FOODS
5496 N HAM HOLLY DR
STONE LAKE WI 54876

REMIT PAYMENT TO:
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| | Receipt Remarks : | | | | | |
| | WORK ORDER. | | | | | |
| 200 CS | 21345 Diced Oven Roasted Chicken | | 2200.00 | HCWTN | 0.850 | 17.00 |
| | 140620D FREEZER | | 2000.00 | | | |
| | | | | SCWTN | 0.750 | 15.00 |

| 200 CS | Gross: 2200.00 Net : 2000.00 | PLEASE PAY THIS AMOUNT | 32.00 |
|---|---|---|---|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 04.02.15 | RC-764011 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : SHAFFER
Warehouse: Packers Ave
Reference: 265572

## RECEIPT / INVOICE

RECEIVED FROM

KRAFT FOODS GROUPS

Pro Bill : 265572

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
STONE LAKE WI 5476

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 689 CS | 1005 NO.2 140738 | SMOKED SAUSAGE FREEZER | 28249.00 27560.00 | HCWTN | 0.850 | 234.26 |
| | | | | SCWTN | 0.750 | 206.70 |

| 689 CS | | Gross: 28249.00 Net : 27560.00 | PLEASE PAY THIS AMOUNT | 440.96 |
|--------|--|-------------------------------|------------------------|--------|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and life suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 03.25.15 | RC-761598 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : NATION WIDE

RECEIPT / INVOICE

Warehouse: Packers Ave
Reference: 265549

RECEIVED FROM

KRAFT FOODS

,

Pro Bill : 265549

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
STONE LAKE WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|-----------------|-------------|-----------|-------------|-----------|--------|
| 35 COMB | 7327 #2 140620 | OR CHICKEN BREAST COOLER | 40000.00 39744.00 | HCWTN | 0.850 | 337.75 |
|  |  |  |  | SCWTN | 0.750 | 298.20 |

| 35 COMB | | Gross: 40000.00 Net : 39744.00 | PLEASE PAY THIS AMOUNT | 635.95 |
|---------|--|-------------------------------|------------------------|--------|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY ——————————

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

Duplicate : 2

| DATE | NUMBER |
|------|--------|
| 04.14.15 | RC-767382 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : Own

## RECEIPT / INVOICE

Warehouse: Packers Ave
Reference: 140620

RECEIVED FROM

GLACIER SALES
PO BOX 2646
Yakima, WA 98907

Pro Bill : 140620

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
STONE LAKE WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| | | Accessorial Charge(s) for Receipt : | | | | |
| 20.00 | | Boxing Net Weight -POLY | | BOXN | 26.500 | 530.00 |
| | | | | | | |
| 200 CS | 18412C DICED CHICKEN | | | | | |
| | 140620D FREEZER | | | | | |

| 200 CS | Gross: | 0.00 | | 530.00 |
|--------|--------|------|--------------------------|--------|
| | Net : | 0.00 | PLEASE PAY THIS AMOUNT | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago, IL  60609

| DATE | NUMBER |
|------|--------|
| 03.31.15 | RC-763289 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier  : JCAT LOG
Warehouse: Packers Ave
Reference: 2726165

## RECEIPT / INVOICE

RECEIVED FROM

OSCAR MAYER

,

Pro Bill  : 2726165

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
STONE LAKE WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT.NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 3900 CS | 447000618900 | 7Z OM SELECT SLO RST | 25896.00 | HCWTN | 0.850 | 173.94 |
|  | 140700 FREEZER |  | 20475.00 |  |  |  |
|  |  |  |  | SCWTN | 0.750 | 153.66 |

| 3900 CS | Gross: 25896.00<br>Net  : 20475.00 | PLEASE PAY THIS AMOUNT | 327.60 |
|---------|-----------------------------------|------------------------|--------|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago, IL  60609

| DATE | NUMBER |
|------|--------|
| 04.01.15 | RC-763532 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : SODAK
Warehouse: Packers Ave
Reference: 265567

## RECEIPT / INVOICE

RECEIVED FROM
OSCAR MAYER FROZEN
,

Pro Bill  : 265567

FOR ACCOUNT OF
KAJ FOODS LLC
5496 N HAM HOLLY DR
STONE LAKE WI 54876

REMIT PAYMENT TO
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 1981 CS | 447000618900 140730 | 7Z OM SELECT SLO RST | 13153.84 10400.25 | HCWTN | 0.850 | 88.35 |
| | | | | SCWTN | 0.750 | 78.03 |

| 2406 CS | Gross: | 13153.84 | PLEASE PAY THIS AMOUNT | 166.38 |
|---------|--------|----------|------------------------|--------|
| | Net  : | 10400.25 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE, SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Duplicate : 1

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL  60609

Duplicate : 3

| DATE | NUMBER |
|------|--------|
| 04.02.15 | RC-764152 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : WORK ORDER
Warehouse: Packers Ave
Reference: 140264B

## RECEIPT / INVOICE

RECEIVED FROM

GLACIER SALES
PO BOX 2646
Yakima, WA  98907

Pro Bill  : 140264B

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HOLLY DR
STONE LAKE WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| | Receipt Remarks : | | | | | |
| | WORK ORDER. | | | | | |
| | Accessorial Charge(s) for Receipt : | | | | | |
| 50.00 | Boxing Net Weight -POLY | | | BOXN | 26.500 | 1325.00 |
| 500 CS | 5860 SLICED TURKEY BACON 140264BS FREEZER | | | | | |

| 500 CS | Gross: | 0.00 | | 1325.00 |
|--------|--------|------|-------------------------|---------|
| | Net : | 0.00 | PLEASE PAY THIS AMOUNT | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL  60609

| DATE | NUMBER |
|---|---|
| 04.01.15 | RC-763868 |

| TERMS | | PAGE |
|---|---|---|
| Due On Receipt | | 1 |

Carrier : TBA
Warehouse: Packers Ave
Reference: 265571

## RECEIPT / INVOICE

**RECEIVED FROM**

KRAFT
'

Pro Bill  : 265571

**FOR ACCOUNT OF**

KAJ FOODS LLC
5496 N HAM HOLLY DR
STONE LAKE, WI 54876

**REMIT PAYMENT TO**

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 32 CS | 1001 NO.2 TUR POLSKA | KIELBASA | 1312.00 | HCWTN | 0.850 | 10.88 |
| | 140736 FREEZER | | 1280.00 | | | |
| | | | | SCWTN | 0.750 | 9.60 |
| 581 CS | 1005 NO.2 SMOKED SAUSAGE | | 22561.00 | HCWTN | 0.850 | 176.70 |
| | 140739 FREEZER | | 20792.53 | | | |
| | | | | SCWTN | 0.750 | 155.98 |

| 613 CS | Gross: | 23873.00 | | 353.16 |
|---|---|---|---|---|
| | Net : | 22072.53 | **PLEASE PAY THIS AMOUNT** | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE, SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago, IL   60609

| DATE | NUMBER |
|------|--------|
| 06.09.15 | RC-789255 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

Carrier : Own
Warehouse: Packers Ave
Reference: 140730

**RECEIVED FROM**

WORK ORDER
,

Pro Bill  : 140730

**FOR ACCOUNT OF**

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI   54876

**REMIT PAYMENT TO**

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL   60609

| QUANTITY | ITEM NO./LOT NO | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|-----------------|-------------|-----------|-------------|-----------|--------|
| 1108 CS | 447000618900R SLOW | ROASTED ROAST | 25484.00 | HCWTN | 26.5 | 6166.02 |
|         | 140730R FREEZER |             | 23268.00 | SCWTN |           |        |

| 1108 CS | Gross: | 25484.00 | | 6166.02 |
|---------|--------|----------|--|---------|
|         | Net  : | 23268.00 | **PLEASE PAY THIS AMOUNT** | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 05.06.15 | RC-777131 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

Carrier : To Be Announced
Warehouse: Packers Ave
Reference: 8402059

**RECEIVED FROM**

WORK ORDER 272571

,

Pro Bill  : 8402059

**FOR ACCOUNT OF**

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

**REMIT PAYMENT TO**

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 100 CS | 5860 SLICED TURKEY BACON | | 1100.00 | BOXN | 26.50 | 265.00 |
| | 141088 FREEZER | | 1000.00 | | | |

| 100 CS | | Gross: 1100.00 | PLEASE PAY THIS AMOUNT | 265.00 |
|---|---|---|---|---|
| | | Net  : 1000.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE: SEE SECTION 11 ON REVERSE

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 07.10.15 | AI-000047281 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake     WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.     DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 141186 | | | |
| 1 PLT | 8470764 | 820.00 | | |
| 20 CS | Next Ren: 08.06.15 | 800.00 | 0.750 | 6.00 |
| 1 PLT | 8470765 | 943.00 | | |
| 23 CS | Next Ren: 08.06.15 | 920.00 | 0.750 | 6.90 |
| 1 PLT | 8470766 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470767 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470768 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470769 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470770 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470771 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470772 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470773 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470774 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470775 | 1722.00 | | |
| 42 CS | Next Ren: 08.06.15 | 1680.00 | 0.750 | 12.60 |
| Renewal | 4470003050 9Z OM DELI SHV O/R TUR 12 | | Per | CWTN |
| | 141905 FREEZER | | | |
| 1 PLT | 8565281 | 584.00 | | |
| 73 CS | Next Ren: 08.10.15 | 492.75 | 0.750 | 3.70 |
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 1 PLT | 8565245 | 1104.00 | | |
| 150 CS | Next Ren: 08.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565246 | 1104.00 | | |
| 150 CS | Next Ren: 08.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565247 | 1104.00 | | |
| 150 CS | Next Ren: 08.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565248 | 770.00 | | |
| 70 CS | Next Ren: 08.10.15 | 700.00 | 0.750 | 5.25 |
| 1 PLT | 8565249 | 770.00 | | |

Continued on Page     2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.10.15 | AI-000047281 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 70 CS | Next Ren: 08.10.15 | 700.00 | 0.750 | 5.25 |
| 1 PLT | 8565274 | 1104.00 | | |
| 150 CS | Next Ren: 08.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565275 | 1104.00 | | |
| 150 CS | Next Ren: 08.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565276 | 1104.00 | | |
| 150 CS | Next Ren: 08.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565277 | 1104.00 | | |
| 150 CS | Next Ren: 08.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565278 | 1104.00 | | |
| 150 CS | Next Ren: 08.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565279 | 1104.00 | | |
| 150 CS | Next Ren: 08.10.15 | 900.00 | 0.750 | 6.75 |
| 1 PLT | 8565280 | 1096.64 | | |
| 149 CS | Next Ren: 08.10.15 | 894.00 | 0.750 | 6.71 |
| Renewal | 447000312825 16Z OM DELI SHAVD OR TUR<br>141194 FREEZER | | Per | CWTN |
| 1 PLT | 450700 | 728.64 | | |
| 99 CS | Next Ren: 08.06.15 | 594.00 | 0.750 | 4.46 |
| Renewal | 447000333700 7Z OM CRV BRD SLO RSTD B<br>141907 FREEZER | | Per | CWTN |
| 1 PLT | 8565270 | 810.00 | | |
| 162 CS | Next Ren: 08.10.15 | 567.00 | 0.750 | 4.25 |
| 1 PLT | 8565271 | 810.00 | | |
| 162 CS | Next Ren: 08.10.15 | 567.00 | 0.750 | 4.25 |
| 1 PLT | 8565272 | 360.00 | | |
| 72 CS | Next Ren: 08.10.15 | 252.00 | 0.750 | 1.89 |
| Renewal | 4470006191000 8Z OM SLELECTS APWD SMO<br>141908 FREEZER | | Per | CWTN |
| 1 PLT | 8565273 | 616.00 | | |
| 77 CS | Next Ren: 08.10.15 | 462.00 | 0.750 | 3.47 |
| Renewal | 4470007174-25 16Z OM SLELECTS SL RST<br>141909 FREEZER | | Per | CWTN |
| 1 PLT | 8565269 | 770.00 | | |
| 55 CS | Next Ren: 08.10.15 | 660.00 | 0.750 | 4.95 |
| Renewal | 447000756600C NO2 1000LB OM BOLOGNA<br>141904 COOLER | | Per | CWTN |
| | 8565266 | 1020.00 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| | DATE | | NUMBER |
|---|---|---|---|
| | 07.10.15 | | AI-000047281 |
| | TERMS | | PAGE |
| | Due On Receipt | | 3 |

### INVOICE

| | | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565267 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565282 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565283 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565284 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565285 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565286 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565287 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565288 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565289 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565290 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565291 | 1020.00 | | |
| 1 COMB | Next Ren: 08.10.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 44700092600C NO2 BEEF BOLOGNA | | Per | CWTN |
| | 141196 FREEZER | | | |
| | 8450701 | 1019.75 | | |
| 1 COMB | Next Ren: 08.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450702 | 1019.75 | | |
| 1 COMB | Next Ren: 08.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450705 | 1019.75 | | |
| 1 COMB | Next Ren: 08.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450706 | 1019.75 | | |
| 1 COMB | Next Ren: 08.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450707 | 1019.75 | | |
| 1 COMB | Next Ren: 08.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450708 | 1019.75 | | |
| 1 COMB | Next Ren: 08.06.15 | 999.75 | 0.750 | 7.50 |
| Renewal | 447007353 DELI FRESH TURKEY BREAST SM | | Per | CWTN |
| | 141911 FREEZER | | | |
| 1 PLT | 8565268 | 544.86 | | |
| 54 CS | Next Ren: 08.10.15 | 476.82 | 0.750 | 3.58 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| | |
|---|---|
| DATE | 07.10.15 |
| NUMBER | AI-000047281 |
| TERMS | Due On Receipt |
| PAGE | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake   WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141086 FREEZER | | | |
| | 8402083 | 1333.33 | | |
| 1 COMB | Next Ren: 08.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402084 | 1333.33 | | |
| 1 COMB | Next Ren: 08.06.15 | 1198.67 | 0.750 | 8.99 |
| | 8402085 | 1333.33 | | |
| 1 COMB | Next Ren: 08.06.15 | 1198.67 | 0.750 | 8.99 |
| | 141187 | | | |
| | 8450478 | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450888 | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450889 | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8450890 | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470776 | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470778 | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470779 | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8470780 | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1104.00 | 0.750 | 8.28 |
| | 8476777 | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1104.00 | 0.750 | 8.28 |
| | 141268 FREEZER | | | |
| | 8472030 | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472031 | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472032 | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472033 | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472034 | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472035 | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472036 | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.15 | 1090.57 | 0.750 | 8.18 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.10.15 | AI-000047281 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 141188 | | | |
| | 8470781 | 992.22 | | |
| 1 COMB | Next Ren: 08.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470782 | 992.22 | | |
| 1 COMB | Next Ren: 08.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470783 | 992.22 | | |
| 1 COMB | Next Ren: 08.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470784 | 992.22 | | |
| 1 COMB | Next Ren: 08.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470785 | 992.22 | | |
| 1 COMB | Next Ren: 08.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470786 | 992.22 | | |
| 1 COMB | Next Ren: 08.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470787 | 992.22 | | |
| 1 COMB | Next Ren: 08.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470788 | 992.22 | | |
| 1 COMB | Next Ren: 08.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470789 | 992.22 | | |
| 1 COMB | Next Ren: 08.06.15 | 992.22 | 0.750 | 7.44 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 141088 FREEZER | | | |
| | 8402060 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402061 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402062 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402063 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402064 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402065 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402066 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402067 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402068 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402069 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |

Continued on Page     6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
| 07.10.15 | AI-000047281 |

| TERMS | PAGE |
| Due On Receipt | 6 |

| | INVOICE | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8402070 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402071 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402072 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402073 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402074 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402075 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402076 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402077 | 1052.63 | | |
| 1 COMB | Next Ren: 08.06.15 | 1007.11 | 0.750 | 7.55 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
| | 141087 FREEZER | | | |
| | 8402056 | 1000.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1000.00 | 0.750 | 7.50 |
| | 8402057 | 1000.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1000.00 | 0.750 | 7.50 |
| | 8402058 | 1000.00 | | |
| 1 COMB | Next Ren: 08.06.15 | 1000.00 | 0.750 | 7.50 |
| | 8402078 | 1087.50 | | |
| 1 COMB | Next Ren: 08.06.15 | 1084.88 | 0.750 | 8.14 |
| | 8402079 | 1087.50 | | |
| 1 COMB | Next Ren: 08.06.15 | 1084.88 | 0.750 | 8.14 |
| | 8402080 | 1087.50 | | |
| 1 COMB | Next Ren: 08.06.15 | 1084.88 | 0.750 | 8.14 |
| | 8402081 | 1087.50 | | |
| 1 COMB | Next Ren: 08.06.15 | 1084.88 | 0.750 | 8.14 |
| | 8402082 | 1087.50 | | |
| 1 COMB | Next Ren: 08.06.15 | 1084.88 | 0.750 | 8.14 |
| | 141271 FREEZER | | | |
| | 8472008 | 1046.75 | | |
| 1 COMB | Next Ren: 08.08.15 | 1046.75 | 0.750 | 7.85 |
| | 8472009 | 1046.75 | | |
| 1 COMB | Next Ren: 08.08.15 | 1046.75 | 0.750 | 7.85 |
| | 8472010 | 1046.75 | | |
| 1 COMB | Next Ren: 08.08.15 | 1046.75 | 0.750 | 7.85 |
| | 8472011 | 1046.75 | | |

Continued on Page    7

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 07.10.15 | AI-000047281 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 7 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 08.08.15 | 1046.75 | 0.750 | 7.85 |
| Order | Order - 278537 00111E        Dtd: 06.30.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 4.00 OCCR Lot Withdrawl Charge | | 3.500 | 14.00 |
| Order | Order - 279465 00124A        Dtd: 07.09.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 5.00 OCCR Lot Withdrawl Charge | | 3.500 | 17.50 |
| | Summary Of Charges | | | |
| 1118.19 CWTN | Renewal Storage  - CWT Net | | 0.750 | 838.62 |
| 2.00 OCCR | Bill of Lading Charge | | 3.500 | 7.00 |
| 9.00 OCCR | Lot Withdrawl Charge | | 3.500 | 31.50 |

| | |
|---|---|
| **PLEASE PAY THIS AMOUNT** | 877.12 USD |

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 07.03.15 | AI-000047205 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 140738 FREEZER | | | |
| 1 PLT | 8372182 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372183 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372184 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372185 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372186 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372187 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372188 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372189 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372190 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372191 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372192 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372193 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372194 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372195 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372196 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372197 | 1722.00 | | |
| 42 CS | Next Ren: 08.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372198 | 697.00 | | |
| 17 CS | Next Ren: 08.02.15 | 680.00 | 0.750 | 5.10 |
| | 140739 FREEZER | | | |
| 1 PLT | 8372457 | 1394.00 | | |
| 34 CS | Next Ren: 08.01.15 | 1285.09 | 0.750 | 9.64 |
| 1 PLT | 8372458 | 1107.00 | | |
| 27 CS | Next Ren: 08.01.15 | 1020.52 | 0.750 | 7.65 |
| 1 PLT | 8372459 | 861.00 | | |
| 21 CS | Next Ren: 08.01.15 | 793.73 | 0.750 | 5.95 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.03.15 | AI-000047205 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 PLT | 8372461 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372462 | 462.00 | | |
| 42 CS | Next Ren: 08.01.15 | 420.00 | 0.750 | 3.15 |
| 1 PLT | 8372463 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372464 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372465 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372466 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372467 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372468 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372469 | 984.00 | | |
| 24 CS | Next Ren: 08.01.15 | 907.13 | 0.750 | 6.80 |
| 1 PLT | 8372470 | 533.00 | | |
| 13 CS | Next Ren: 08.01.15 | 491.36 | 0.750 | 3.69 |
| 1 PLT | 8372471 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372472 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372473 | 1722.00 | | |
| 42 CS | Next Ren: 08.01.15 | 1587.47 | 0.750 | 11.91 |
| Renewal | 447000618900 7Z OM SELECT SLO RSTED R<br>140730 | | Per | CWTN |
| 1 PLT | 83%2596 | 982.72 | | |
| 148 CS | Next Ren: 08.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372395 | 650.72 | | |
| 98 CS | Next Ren: 08.01.15 | 514.50 | 0.750 | 3.86 |
| 1 PLT | 8372582 | 982.72 | | |
| 148 CS | Next Ren: 08.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372583 | 982.72 | | |
| 148 CS | Next Ren: 08.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372586 | 517.92 | | |
| 78 CS | Next Ren: 08.01.15 | 409.50 | 0.750 | 3.07 |
| 1 PLT | 8372587 | 982.72 | | |
| 148 CS | Next Ren: 08.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372594 | 312.08 | | |
| 47 CS | Next Ren: 08.01.15 | 246.75 | 0.750 | 1.85 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 07.03.15 | AI-000047205 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------------------|-----------|-----------|--------|
| 1 PLT | 8372597 | 982.72 | | |
| 148 CS | Next Ren: 08.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372598 | 982.72 | | |
| 148 CS | Next Ren: 08.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372600 | 823.36 | | |
| 124 CS | Next Ren: 08.01.15 | 651.00 | 0.750 | 4.88 |
| 1 PLT | 8372601 | 996.00 | | |
| 150 CS | Next Ren: 08.01.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8372602 | 982.72 | | |
| 148 CS | Next Ren: 08.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8374584 | 982.72 | | |
| 148 CS | Next Ren: 08.01.15 | 777.00 | 0.750 | 5.83 |
| Renewal | 447000756600C NO2 1000LB OM BOLOGNA | | Per | CWTN |
| | 141904 COOLER | | | |
| | 8565282 | 1020.00 | | |
| 1 COMB | Next Ren: 07.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565283 | 1020.00 | | |
| 1 COMB | Next Ren: 07.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565284 | 1020.00 | | |
| 1 COMB | Next Ren: 07.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565285 | 1020.00 | | |
| 1 COMB | Next Ren: 07.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565286 | 1020.00 | | |
| 1 COMB | Next Ren: 07.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565287 | 1020.00 | | |
| 1 COMB | Next Ren: 07.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565288 | 1020.00 | | |
| 1 COMB | Next Ren: 07.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565289 | 1020.00 | | |
| 1 COMB | Next Ren: 07.10.15 | 1000.00 | 0.750 | 7.50 |
| | 8565290 | 1020.00 | | |
| 1 COMB | Next Ren: 07.10.15 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141114 COOL | | | |
| | 8400927 | 1077.78 | | |
| 1 COMB | Next Ren: 08.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8400928 | 1077.78 | | |
| 1 COMB | Next Ren: 08.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401296 | 1077.78 | | |
| 1 COMB | Next Ren: 08.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | 1077.78 | | |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.03.15 | AI-000047205 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 08.01.15 | 1068.67 | 0.750 | 8.02 |
|  | 8401896 | 1134.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1059.00 | 0.750 | 7.94 |
|  | 8401897 | 1106.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1031.00 | 0.750 | 7.73 |
|  | 8401898 | 1143.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1068.00 | 0.750 | 8.01 |
|  | 8401899 | 1175.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1100.00 | 0.750 | 8.25 |
|  | 8401900 | 1171.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1096.00 | 0.750 | 8.22 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
|  | 141115 COOL |  |  |  |
|  | 8201877 | 1352.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1277.00 | 0.750 | 9.58 |
|  | 8201879 | 1387.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1312.00 | 0.750 | 9.84 |
|  | 8201880 | 1074.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1000.00 | 0.750 | 7.50 |
|  | 8401876 | 1264.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1189.00 | 0.750 | 8.92 |
|  | 8401878 | 1134.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1059.00 | 0.750 | 7.94 |
|  | 8401881 | 1276.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1201.00 | 0.750 | 9.01 |
|  | 8401882 | 1081.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1006.00 | 0.750 | 7.55 |
|  | 8401883 | 1089.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1014.00 | 0.750 | 7.61 |
|  | 8401884 | 1090.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1015.00 | 0.750 | 7.61 |
|  | 8401885 | 1079.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1004.00 | 0.750 | 7.53 |
|  | 8401886 | 1075.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1000.00 | 0.750 | 7.50 |
|  | 8401887 | 1091.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1016.00 | 0.750 | 7.62 |
|  | 8401888 | 1528.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1453.00 | 0.750 | 10.90 |
|  | 8401889 | 1091.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1016.00 | 0.750 | 7.62 |
|  | 8401890 | 1074.00 |  |  |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.03.15 | AI-000047205 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 08.01.15 | 1001.00 | 0.750 | 7.51 |
|  | 8401891 | 1092.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1017.00 | 0.750 | 7.63 |
|  | 8401892 | 1086.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1011.00 | 0.750 | 7.58 |
|  | 8401893 | 1082.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1007.00 | 0.750 | 7.55 |
|  | 8401894 | 1088.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1014.00 | 0.750 | 7.61 |
|  | 8401895 | 1169.00 |  |  |
| 1 COMB | Next Ren: 08.01.15 | 1094.00 | 0.750 | 8.21 |
| Order | Order - 278539 00111D        Dtd: 06.30.15 |  |  |  |
|  | 1.00 OCCR Bill of Lading Charge |  | 3.500 | 3.50 |
|  | 2.00 OCCR Lot Withdrawl Charge |  | 3.500 | 7.00 |
|  | Summary Of Charges |  |  |  |
| 975.12 CWTN | Renewal Storage   - CWT Net |  | 0.750 | 731.44 |
| 1.00 OCCR | Bill of Lading Charge |  | 3.500 | 3.50 |
| 2.00 OCCR | Lot Withdrawl Charge |  | 3.500 | 7.00 |

**PLEASE PAY THIS AMOUNT**        741.94 USD

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE: | NUMBER: |
|---|---|
| 06.10.15 | RC~789374 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

Carrier : AD LOG
Warehouse: Packers Ave
Reference:

RECEIVED FROM: GLACIERS
,

Pro Bill : 1762826035

FOR ACCOUNT OF:
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO:
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 54 CS | 447007353 | DELI FRESH TURKEY BREAS | 544.86 | HCWTN | 0.850 | 4.05 |
|  | 141911 | FREEZER | 476.82 | SCWTN | 0.750 | 3.58 |
| 73 CS | 4470003050 | 9Z OM DELI SHV O/R TUR | 584.00 | HCWTN | 0.850 | 4.19 |
|  | 141905 | FREEZER | 492.75 | SCWTN | 0.750 | 3.70 |
| 1639 CS | 447000307000 | 8ZOZ OM DELI SHVD ME | 12572.64 | HCWTN | 0.850 | 88.35 |
|  | 141906 | FREEZER | 10394.00 | SCWTN | 0.750 | 77.96 |
| 396 CS | 447000333700 | 7Z OM CRV BRD SLO RS | 1980.00 | HCWTN | 0.850 | 11.78 |
|  | 141907 | FREEZER | 1386.00 | SCWTN | 0.750 | 10.39 |
| 77 CS | 4470006191000 | 8Z OM SLELECTS APWD | 616.00 | HCWTN | 0.850 | 3.93 |
|  | 141908 | FREEZER | 462.00 | SCWTN | 0.750 | 3.47 |
| 55 CS | 4470007174-25 | 16Z OM SLELECTS SL | 770.00 | HCWTN | 0.850 | 5.61 |
|  | 141909 | FREEZER | 660.00 | SCWTN | 0.750 | 4.95 |

## PLEASE PAY THIS AMOUNT

Continued on Page 2

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago, IL  60609

| DATE | NUMBER |
|---|---|
| 06.10.15 | RC-789374 |

| TERMS | | PAGE |
|---|---|---|
| Due On Receipt | | 2 |

**RECEIPT / INVOICE**

RECEIVED FROM

GLACIERS

'

Carrier  : AD LOG
Warehouse: Packers Ave
Reference:

Pro Bill  : 1762826035

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 12 COMB | 447000756600C NO2 1000LB OM BOLOG | 12240.00 | | HCWTN | 0.850 | 102.00 |
| | 141904 COOLER | 12000.00 | | SCWTN | 0.750 | 90.00 |

| 12 COMB | Gross: 29307.50 | | 413.96 |
|---|---|---|---|
| 2294 CS | Net :  25871.57 | **PLEASE PAY THIS AMOUNT** | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING,
STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL
CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING,
COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER
DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.26.15 | AI-000047055 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

| INVOICE | | |
|---------|--|--|

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 3079 27 oz OM DELI SHV O/R TUR C<br>139506 | | | Per | CWTN |
| 1 PLT | 8316292 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316293 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316294 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316295 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316297 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316298 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316301 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316302 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316303 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316304 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316305 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316306 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316307 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316308 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316309 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316310 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316311 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316312 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316313 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316314 | | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316315 | | 515.76 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 06.26.15 | AI-000047055 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316316 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316317 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316318 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316319 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316320 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316321 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316322 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316323 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316324 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316325 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316326 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316327 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316328 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316329 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316330 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316331 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316332 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316333 | 515.76 | | |
| 18 CS | Next Ren: 07.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316334 | 229.23 | | |
| 8 CS | Next Ren: 07.21.15 | 198.62 | 0.750 | 1.49 |
| Renewal | 4860 TKY SLICE BACON | | Per | CWTN |
| | 127489S FREEZER | | | |
| 1 PLT | 8333482 | 1430.00 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.26.15 | AI-000047055 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 130 CS | Next Ren: 07.25.15 | 1300.00 | 0.750 | 9.75 |
| 1 PLT | 8333483 | 1650.00 | | |
| 150 CS | Next Ren: 07.25.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8334136 | 330.00 | | |
| 30 CS | Next Ren: 07.25.15 | 300.00 | 0.750 | 2.25 |
| 3 PLT | 8337006 | 1650.00 | | |
| 150 CS | Next Ren: 07.25.15 | 1500.00 | 0.750 | 11.25 |
| Order | Order - 277284 00119A    Dtd: 06.18.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| | Summary Of Charges | | | |
| 222.27 CWTN | Renewal Storage  - CWT Net | | 0.750 | 166.64 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 2.00 OCCR | Lot Withdrawl Charge | | 3.500 | 7.00 |

| | PLEASE PAY THIS AMOUNT | 177.14 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.19.15 | AI-000046958 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 140620D FREEZER | | | |
| 1 PLT | 8381594 | 1078.00 | | |
| 98 CS | Next Ren: 07.13.15 | 980.00 | 0.750 | 7.35 |
| 1 PLT | 8383429 | 1650.00 | | |
| 150 CS | Next Ren: 07.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8383430 | 1034.00 | | |
| 94 CS | Next Ren: 07.13.15 | 940.00 | 0.750 | 7.05 |
| 1 PLT | 8384304 | 1210.00 | | |
| 110 CS | Next Ren: 07.13.15 | 1100.00 | 0.750 | 8.25 |
| 1 PLT | 8384305 | 1650.00 | | |
| 150 CS | Next Ren: 07.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384306 | 1650.00 | | |
| 150 CS | Next Ren: 07.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384307 | 1650.00 | | |
| 150 CS | Next Ren: 07.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384720 | 1650.00 | | |
| 150 CS | Next Ren: 07.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384721 | 1650.00 | | |
| 150 CS | Next Ren: 07.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384722 | 1650.00 | | |
| 150 CS | Next Ren: 07.13.15 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 140892 FREEZER | | | |
| | 8378574 | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378575 | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378576 | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378577 | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381037 | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381038 | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381039 | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381040 | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8381041 | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.19.15 | AI-000046958 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS<br>NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | 8381042 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381043 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381044 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381045 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381046 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381047 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381048 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381049 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381050 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381051 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381052 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381053 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381054 | 1181.82 |  |  |
| 1 COMB | Next Ren: 07.15.15 | 1171.86 | 0.750 | 8.79 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY<br>141343 FREEZER | | Per | CWTN |
|  | 474613 | 1166.45 |  |  |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
|  | 8474604 | 1166.45 |  |  |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
|  | 8474605 | 1166.45 |  |  |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
|  | 8474609 | 1166.45 |  |  |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
|  | 847460C | 1166.45 |  |  |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
|  | 8474610 | 1166.45 |  |  |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
|  | 8474611 | 1166.45 |  |  |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.19.15 | AI-000046958 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8474612 | 1166.45 | | |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
| | 8474614 | 1166.45 | | |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
| | 8474615 | 1166.45 | | |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
| | 8474616 | 1166.45 | | |
| 1 COMB | Next Ren: 07.13.15 | 1091.45 | 0.750 | 8.19 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
| | 141344 FREZZER | | | |
| | 8474602 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474603 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474606 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474607 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474619 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474620 | 2289.37 | | |
| 2 COMB | Next Ren: 07.13.15 | 2139.37 | 0.750 | 16.04 |
| | 8474621 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474622 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474623 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474624 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474625 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474626 | 2289.37 | | |
| 2 COMB | Next Ren: 07.13.15 | 2139.37 | 0.750 | 16.05 |
| | 8474627 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.19.15 | AI-000046958 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8474631 | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.15 | 1069.68 | 0.750 | 8.02 |
| Order | Order - 276767 996959         Dtd: 06.15.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | | | | |
| | Summary Of Charges | | | |
| 716.31 CWTN | Renewal Storage  - CWT Net | | 0.750 | 537.26 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |



| PLEASE PAY THIS AMOUNT | 544.26 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.12.15 | AI-000046859 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

**INVOICE**

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.            DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 141186 | | | |
| 1 PLT | 8470764 | 820.00 | | |
| 20 CS | Next Ren: 07.06.15 | 800.00 | 0.750 | 6.00 |
| 1 PLT | 8470765 | 943.00 | | |
| 23 CS | Next Ren: 07.06.15 | 920.00 | 0.750 | 6.90 |
| 1 PLT | 8470766 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470767 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470768 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470769 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470770 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470771 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470772 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470773 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470774 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8470775 | 1722.00 | | |
| 42 CS | Next Ren: 07.06.15 | 1680.00 | 0.750 | 12.60 |
| Renewal | 447000312825 16Z OM DELI SHAVD OR TUR | | Per | CWTN |
| | 141194 FREEZER | | | |
| 1 PLT | 450700 | 728.64 | | |
| 99 CS | Next Ren: 07.06.15 | 594.00 | 0.750 | 4.46 |
| Renewal | 44700092600C NO2 BEEF BOLOGNA | | Per | CWTN |
| | 141196 FREEZER | | | |
| | 8450701 | 1019.75 | | |
| 1 COMB | Next Ren: 07.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450702 | 1019.75 | | |
| 1 COMB | Next Ren: 07.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450703 | 1019.75 | | |
| 1 COMB | Next Ren: 07.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450704 | 1019.75 | | |
| 1 COMB | Next Ren: 07.06.15 | 999.75 | 0.750 | 7.50 |
| | 8450705 | 1019.75 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.12.15 | AI-000046859 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | Next Ren: 07.06.15 | | 999.75 | 0.750 | 7.50 |
|  | 8450706 | | 1019.75 | | |
| 1 COMB | Next Ren: 07.06.15 | | 999.75 | 0.750 | 7.50 |
|  | 8450707 | | 1019.75 | | |
| 1 COMB | Next Ren: 07.06.15 | | 999.75 | 0.750 | 7.50 |
|  | 8450708 | | 1019.75 | | |
| 1 COMB | Next Ren: 07.06.15 | | 999.75 | 0.750 | 7.50 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
|  | 141086 FREEZER | | | | |
|  | 8402083 | | 1333.33 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1198.67 | 0.750 | 8.99 |
|  | 8402084 | | 1333.33 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1198.67 | 0.750 | 8.99 |
|  | 8402085 | | 1333.33 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1198.67 | 0.750 | 8.99 |
|  | 141187 | | | | |
|  | 8450478 | | 1104.00 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1104.00 | 0.750 | 8.28 |
|  | 8450888 | | 1104.00 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1104.00 | 0.750 | 8.28 |
|  | 8450889 | | 1104.00 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1104.00 | 0.750 | 8.28 |
|  | 8450890 | | 1104.00 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1104.00 | 0.750 | 8.28 |
|  | 8470776 | | 1104.00 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1104.00 | 0.750 | 8.28 |
|  | 8470778 | | 1104.00 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1104.00 | 0.750 | 8.28 |
|  | 8470779 | | 1104.00 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1104.00 | 0.750 | 8.28 |
|  | 8470780 | | 1104.00 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1104.00 | 0.750 | 8.28 |
|  | 8476777 | | 1104.00 | | |
| 1 COMB | Next Ren: 07.06.15 | | 1104.00 | 0.750 | 8.28 |
|  | 141268 FREEZER | | | | |
|  | 8472030 | | 1090.57 | | |
| 1 COMB | Next Ren: 07.08.15 | | 1090.57 | 0.750 | 8.18 |
|  | 8472031 | | 1090.57 | | |
| 1 COMB | Next Ren: 07.08.15 | | 1090.57 | 0.750 | 8.18 |
|  | 8472032 | | 1090.57 | | |
| 1 COMB | Next Ren: 07.08.15 | | 1090.57 | 0.750 | 8.18 |
|  | 8472033 | | 1090.57 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.12.15 | AI-000046859 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 07.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472034 | 1090.57 | | |
| 1 COMB | Next Ren: 07.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472035 | 1090.57 | | |
| 1 COMB | Next Ren: 07.08.15 | 1090.57 | 0.750 | 8.18 |
| | 8472036 | 1090.57 | | |
| 1 COMB | Next Ren: 07.08.15 | 1090.57 | 0.750 | 8.18 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 141188 | | | |
| | 8470781 | 992.22 | | |
| 1 COMB | Next Ren: 07.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470782 | 992.22 | | |
| 1 COMB | Next Ren: 07.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470783 | 992.22 | | |
| 1 COMB | Next Ren: 07.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470784 | 992.22 | | |
| 1 COMB | Next Ren: 07.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470785 | 992.22 | | |
| 1 COMB | Next Ren: 07.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470786 | 992.22 | | |
| 1 COMB | Next Ren: 07.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470787 | 992.22 | | |
| 1 COMB | Next Ren: 07.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470788 | 992.22 | | |
| 1 COMB | Next Ren: 07.06.15 | 992.22 | 0.750 | 7.44 |
| | 8470789 | 992.22 | | |
| 1 COMB | Next Ren: 07.06.15 | 992.22 | 0.750 | 7.44 |
| | 141269 FREEZER | | | |
| | 8472012 | 1153.28 | | |
| 1 COMB | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
| | 8472013 | 1153.28 | | |
| 1 COMB | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
| | 8472014 | 1153.28 | | |
| 1 COMB | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
| | 8472015 | 1153.28 | | |
| 1 COMB | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
| | 8472016 | 1153.28 | | |
| 1 COMB | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
| | 8472017 | 1153.28 | | |
| 1 COMB | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
| | 8472018 | 1153.28 | | |
| 1 COMB | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.12.15 | AI-000046859 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
|          | 8472019 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472020 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472021 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472022 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472023 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472024 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472025 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472026 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472027 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472028 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
|          | 8472029 | 1153.28 | | |
| 1 COMB   | Next Ren: 07.08.15 | 1153.28 | 0.750 | 8.65 |
| Renewal  | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
|          | 141088 FREEZER | | | |
|          | 8402060 | 1052.63 | | |
| 1 COMB   | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402061 | 1052.63 | | |
| 1 COMB   | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402062 | 1052.63 | | |
| 1 COMB   | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402063 | 1052.63 | | |
| 1 COMB   | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402064 | 1052.63 | | |
| 1 COMB   | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402065 | 1052.63 | | |
| 1 COMB   | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402066 | 1052.63 | | |
| 1 COMB   | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402067 | 1052.63 | | |
| 1 COMB   | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
|          | 8402068 | 1052.63 | | |
| 1 COMB   | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.12.15 | AI-000046859 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8402069 | 1052.63 | | |
| 1 COMB | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402070 | 1052.63 | | |
| 1 COMB | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402071 | 1052.63 | | |
| 1 COMB | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402072 | 1052.63 | | |
| 1 COMB | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402073 | 1052.63 | | |
| 1 COMB | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402074 | 1052.63 | | |
| 1 COMB | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402075 | 1052.63 | | |
| 1 COMB | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402076 | 1052.63 | | |
| 1 COMB | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
| | 8402077 | 1052.63 | | |
| 1 COMB | Next Ren: 07.06.15 | 1007.11 | 0.750 | 7.55 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
| | 141087 FREEZER | | | |
| | 8402056 | 1000.00 | | |
| 1 COMB | Next Ren: 07.06.15 | 1000.00 | 0.750 | 7.50 |
| | 8402057 | 1000.00 | | |
| 1 COMB | Next Ren: 07.06.15 | 1000.00 | 0.750 | 7.50 |
| | 8402058 | 1000.00 | | |
| 1 COMB | Next Ren: 07.06.15 | 1000.00 | 0.750 | 7.50 |
| | 8402078 | 1087.50 | | |
| 1 COMB | Next Ren: 07.06.15 | 1084.88 | 0.750 | 8.14 |
| | 8402079 | 1087.50 | | |
| 1 COMB | Next Ren: 07.06.15 | 1084.88 | 0.750 | 8.14 |
| | 8402080 | 1087.50 | | |
| 1 COMB | Next Ren: 07.06.15 | 1084.88 | 0.750 | 8.14 |
| | 8402081 | 1087.50 | | |
| 1 COMB | Next Ren: 07.06.15 | 1084.88 | 0.750 | 8.14 |
| | 8402082 | 1087.50 | | |
| 1 COMB | Next Ren: 07.06.15 | 1084.88 | 0.750 | 8.14 |
| | 141271 FREEZER | | | |
| | 8472008 | 1046.75 | | |
| 1 COMB | Next Ren: 07.08.15 | 1046.75 | 0.750 | 7.85 |
| | 8472009 | 1046.75 | | |
| 1 COMB | Next Ren: 07.08.15 | 1046.75 | 0.750 | 7.85 |
| | 8472010 | 1046.75 | | |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.12.15 | AI-000046859 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 6 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 07.08.15 | 1046.75 | 0.750 | 7.85 |
|  | 8472011 | 1046.75 |  |  |
| 1 COMB | Next Ren: 07.08.15 | 1046.75 | 0.750 | 7.85 |
| Order | Order – 276027 00101B        Dtd: 06.08.15 |  |  |  |
|  | 1.00 OCCR Bill of Lading Charge |  | 3.500 | 3.50 |
|  | 1.00 OCCR Lot Withdrawl Charge |  | 3.500 | 3.50 |
|  | Summary Of Charges |  |  |  |
| 1087.06 CWTN | Renewal Storage  – CWT Net |  | 0.750 | 815.27 |
| 1.00 OCCR | Bill of Lading Charge |  | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge |  | 3.500 | 3.50 |



| PLEASE PAY THIS AMOUNT | 822.27 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.05.15 | AI-000046759 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

**INVOICE**

| FOR ACCOUNT OF: | REMIT PAYMENT TO: |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal |  | 1001 NO.2 TUR POLSKA  KIELBASA |  | Per | CWTN |
|  |  | 140736 FREEZER |  |  |  |
| 1 PLT | 8372460 |  | 1312.00 |  |  |
| 32 CS |  | Next Ren: 07.01.15 | 1280.00 | 0.750 | 9.60 |
|  |  |  |  |  |  |
| Renewal |  | 1005 NO.2 SMOKED SAUSAGE |  | Per | CWTN |
|  |  | 140738 FREEZER |  |  |  |
| 1 PLT | 8372182 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372183 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372184 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372185 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372186 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372187 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372188 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372189 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372190 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372191 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372192 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372193 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372194 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372195 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372196 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372197 |  | 1722.00 |  |  |
| 42 CS |  | Next Ren: 07.02.15 | 1680.00 | 0.750 | 12.60 |
| 1 PLT | 8372198 |  | 697.00 |  |  |
| 17 CS |  | Next Ren: 07.02.15 | 680.00 | 0.750 | 5.10 |
|  |  | 140739 FREEZER |  |  |  |
| 1 PLT | 8372457 |  | 1394.00 |  |  |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.05.15 | AI~000046759 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 34 CS | | Next Ren: 07.01.15 | 1285.09 | 0.750 | 9.64 |
| 1 PLT | 8372458 | | 1107.00 | | |
| 27 CS | | Next Ren: 07.01.15 | 1020.52 | 0.750 | 7.65 |
| 1 PLT | 8372459 | | 861.00 | | |
| 21 CS | | Next Ren: 07.01.15 | 793.73 | 0.750 | 5.95 |
| 1 PLT | 8372461 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372462 | | 462.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 420.00 | 0.750 | 3.15 |
| 1 PLT | 8372463 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372464 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372465 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372466 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372467 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372468 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372469 | | 984.00 | | |
| 24 CS | | Next Ren: 07.01.15 | 907.13 | 0.750 | 6.80 |
| 1 PLT | 8372470 | | 533.00 | | |
| 13 CS | | Next Ren: 07.01.15 | 491.36 | 0.750 | 3.69 |
| 1 PLT | 8372471 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372472 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| 1 PLT | 8372473 | | 1722.00 | | |
| 42 CS | | Next Ren: 07.01.15 | 1587.47 | 0.750 | 11.91 |
| Renewal | 447000618900<br>140730 | 7Z OM SELECT SLO RSTED R | | Per | CWTN |
| 1 PLT | 8382596 | | 982.72 | | |
| 148 CS | | Next Ren: 07.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372395 | | 650.72 | | |
| 98 CS | | Next Ren: 07.01.15 | 514.50 | 0.750 | 3.86 |
| 1 PLT | 8372582 | | 982.72 | | |
| 148 CS | | Next Ren: 07.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372583 | | 982.72 | | |
| 148 CS | | Next Ren: 07.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372586 | | 517.92 | | |

Continued on Page    3

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.05.15 | AI-000046759 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF: | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO: | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 78 CS | Next Ren: 07.01.15 | 409.50 | 0.750 | 3.07 |
| 1 PLT | 8372587 | 982.72 | | |
| 148 CS | Next Ren: 07.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372594 | 312.08 | | |
| 47 CS | Next Ren: 07.01.15 | 246.75 | 0.750 | 1.85 |
| 1 PLT | 8372597 | 982.72 | | |
| 148 CS | Next Ren: 07.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372598 | 982.72 | | |
| 148 CS | Next Ren: 07.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8372600 | 823.36 | | |
| 124 CS | Next Ren: 07.01.15 | 651.00 | 0.750 | 4.88 |
| 1 PLT | 8372601 | 996.00 | | |
| 150 CS | Next Ren: 07.01.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8372602 | 982.72 | | |
| 148 CS | Next Ren: 07.01.15 | 777.00 | 0.750 | 5.83 |
| 1 PLT | 8374584 | 982.72 | | |
| 148 CS | Next Ren: 07.01.15 | 777.00 | 0.750 | 5.83 |
| Renewal | 7200 #2 COT SAL TK 141114 COOL | | Per | CWTN |
| | 8400927 | 1077.78 | | |
| 1 COMB | Next Ren: 07.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8400928 | 1077.78 | | |
| 1 COMB | Next Ren: 07.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401296 | 1077.78 | | |
| 1 COMB | Next Ren: 07.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | 1077.78 | | |
| 1 COMB | Next Ren: 07.01.15 | 1068.67 | 0.750 | 8.02 |
| | 8401896 | 1134.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | 1106.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1031.00 | 0.750 | 7.73 |
| | 8401898 | 1143.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | 1175.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1100.00 | 0.750 | 8.25 |
| | 8401900 | 1171.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1096.00 | 0.750 | 8.22 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY 141115 COOL | | Per | CWTN |
| | 8201877 | 1352.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1277.00 | 0.750 | 9.58 |

Continued on Page    4

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 06.05.15 | AI-000046759 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8201879 | 1387.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1312.00 | 0.750 | 9.84 |
| | 8201880 | 1074.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1000.00 | 0.750 | 7.50 |
| | 8401876 | 1264.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1189.00 | 0.750 | 8.92 |
| | 8401878 | 1134.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1059.00 | 0.750 | 7.94 |
| | 8401881 | 1276.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1201.00 | 0.750 | 9.01 |
| | 8401882 | 1081.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1006.00 | 0.750 | 7.55 |
| | 8401883 | 1089.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1014.00 | 0.750 | 7.61 |
| | 8401884 | 1090.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1015.00 | 0.750 | 7.61 |
| | 8401885 | 1079.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1004.00 | 0.750 | 7.53 |
| | 8401886 | 1075.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1000.00 | 0.750 | 7.50 |
| | 8401887 | 1091.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1016.00 | 0.750 | 7.62 |
| | 8401888 | 1528.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1453.00 | 0.750 | 10.90 |
| | 8401889 | 1091.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1016.00 | 0.750 | 7.62 |
| | 8401890 | 1074.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1001.00 | 0.750 | 7.51 |
| | 8401891 | 1092.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1017.00 | 0.750 | 7.63 |
| | 8401892 | 1086.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1011.00 | 0.750 | 7.58 |
| | 8401893 | 1082.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1007.00 | 0.750 | 7.55 |
| | 8401894 | 1088.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1014.00 | 0.750 | 7.61 |
| | 8401895 | 1169.00 | | |
| 1 COMB | Next Ren: 07.01.15 | 1094.00 | 0.750 | 8.21 |
| Order | Order - 275252 996917      Dtd: 06.01.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.05.15 | AI-000046759 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|------|------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | |
| 897.92 CWTN | | Renewal Storage  - CWT Net | | 0.750 | 673.54 |
| 1.00 OCCR | | Bill of Lading Charge | | 3.500 | 3.50 |
| 2.00 OCCR | | Lot Withdrawl Charge | | 3.500 | 7.00 |

| PLEASE PAY THIS AMOUNT | 684.04 USD |
|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 05.06.15 | RC-777299 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : VISION TRUCK
Warehouse: Packers Ave
Reference: 1762736313

## RECEIPT / INVOICE

RECEIVED FROM:

GLACIER

,

Pro Bill : 1762736313

FOR ACCOUNT OF:
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO:
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 99 CS | 447000312825 16Z | OM DELI SHAVD OR | 728.64 | HCWTN | 0.850 | 5.05 |
|  | 141194 FREEZER |  | 594.00 | SCWTN | 0.750 | 4.46 |
|  |  |  |  |  |  |  |
| 8 COMB | 44700092600C NO2 | BEEF BOLOGNA | 8158.00 | HCWTN | 0.850 | 68.00 |
|  | 141196 FREEZER |  | 7998.00 | SCWTN | 0.750 | 60.00 |

| 8 COMB | Gross: | 8886.64 | | 137.51 |
| 99 CS | Net : | 8592.00 | **PLEASE PAY THIS AMOUNT** | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.31.15 | AI-000046688 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

**INVOICE**

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 447000618900 7Z OM SELECT SLO RSTED R | | | Per | CWTN |
| | 140700 FREEZER | | | | |
| 1 PLT | 8371822 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371823 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371824 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371825 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371826 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371827 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371828 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371829 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371830 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371831 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371832 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371833 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371834 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371835 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371836 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371837 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371838 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371839 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371840 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371841 | | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371842 | | 996.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.31.15 | AI-000046688 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 150 CS | Next Ren: 06.30.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371843 | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371844 | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371845 | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8371846 | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | 787.50 | 0.750 | 5.91 |
| 1 PLT | 8372821 | 996.00 | | |
| 150 CS | Next Ren: 06.30.15 | 787.50 | 0.750 | 5.91 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 139201 | | | |
| | 8299694 | 1161.67 | | |
| 1 COMB | Next Ren: 06.30.15 | 1161.67 | 0.750 | 8.71 |
| | Summary Of Charges | | | |
| 216.37 CWTN | Renewal Storage  - CWT Net | | 0.750 | 162.37 |

| | PLEASE PAY THIS AMOUNT | 162.37 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.29.15 | AI-000046621 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 4860 TKY SLICE BACON | | Per | CWTN |
| | 127489S FREEZER | | | |
| | 8333482 | 1430.00 | | |
| 130 CS | Next Ren: 06.25.15 | 1300.00 | 0.750 | 9.75 |
| 1 PLT | 8333483 | 1650.00 | | |
| 150 CS | Next Ren: 06.25.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8334136 | 330.00 | | |
| 30 CS | Next Ren: 06.25.15 | 300.00 | 0.750 | 2.25 |
| 3 PLT | 8337006 | 1650.00 | | |
| 150 CS | Next Ren: 06.25.15 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7327 #2 OR CHICKEN BREAST | | Per | CWTN |
| | 141092 | | | |
| | 8402466 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402467 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402468 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402469 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402470 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402471 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402472 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402473 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402474 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| | 8402475 | 1200.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1109.60 | 0.750 | 8.32 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 141091 | | | |
| | 8402476 | 1050.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402477 | 1050.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402478 | 1050.00 | | |
| 1 COMB | Next Ren: 06.29.15 | 1034.55 | 0.750 | 7.76 |
| | 8402479 | 1050.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.29.15 | AI-000046621 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| | FOR ACCOUNT OF | | REMIT PAYMENT TO | |
|---|---|---|---|---|
| | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | | | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 06.29.15<br>8402480 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402481 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402482 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402483 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402484 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402485 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402486 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402487 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402488 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402489 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402490 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402491 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402492 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402493 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402494 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15<br>8402495 | 1034.55<br>1050.00 | 0.750 | 7.76 |
| 1 COMB | Next Ren: 06.29.15 | 1034.55 | 0.750 | 7.76 |

Summary Of Charges
363.87 CWTN Renewal Storage  - CWT Net                      0.750     272.90

| | PLEASE PAY THIS AMOUNT | 272.90 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.22.15 | AI-000046527 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-----------------|-------------|-----------|-----------|--------|
| Renewal | 3079 27 oz OM DELI SHV O/R TUR C | | | Per | CWTN |
| | 139506 | | | | |
| 1 PLT | 8316292 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316293 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316294 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316295 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316297 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316298 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316301 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316302 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316303 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316304 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316305 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316306 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316307 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316308 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316309 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316310 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316311 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316312 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316313 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316314 | | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316315 | | 515.76 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.22.15 | AI-000046527 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS<br>NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316316 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316317 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316318 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316319 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316320 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316321 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316322 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316323 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316324 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316325 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316326 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316327 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316328 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316329 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316330 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316331 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316332 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316333 | 515.76 | | |
| 18 CS | Next Ren: 06.21.15 | 446.89 | 0.750 | 3.35 |
| 1 PLT | 8316334 | 229.23 | | |
| 8 CS | Next Ren: 06.21.15 | 198.62 | 0.750 | 1.49 |
| Order | Order - 273101 KAJ PO 00118A    Dtd: 05.11.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 05.22.15 | AI-000046527 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake     WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Summary Of Charges | | | |
| 176.27 CWTN | | Renewal Storage  - CWT Net | | 0.750 | 132.14 |
| 1.00 OCCR | | Bill of Lading Charge | | 3.500 | 3.50 |
| 2.00 OCCR | | Lot Withdrawl Charge | | 3.500 | 7.00 |



**PLEASE PAY THIS AMOUNT**    142.64 USD

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 05.13.15 | RC-780399 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : VICTOR
Warehouse: Packers Ave
Reference: EP2217432

## RECEIPT / INVOICE

**RECEIVED FROM:** DGS VIRGINA DIST CENTER

Pro Bill : EP2217432

**FOR ACCOUNT OF:**
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

**REMIT PAYMENT TO:**
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 11 COMB | 7639 | NO.2 1000LBS OM SMOKED TURKE | 12831.00 | HCWTN | 0.850 | 102.08 |
|  | 141343 | FREEZER | 12006.00 | SCWTN | 0.750 | 90.09 |
|  |  |  |  |  |  |  |
| 19 COMB | 7881 | #2 SMOKED TURKEY BREAST AND | 21749.00 | HCWTN | 0.850 | 172.71 |
|  | 141344 | FREZZER | 20324.00 | SCWTN | 0.750 | 152.38 |

| 30 COMB | Gross: 34580.00 | | 517.26 |
|---------|------------------|--|--------|
|  | Net : 32330.00 | PLEASE PAY THIS AMOUNT | |

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING,
STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL
CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING,
COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER
DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.15.15 | AI-000046439 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 140620D FREEZER | | | |
| 2 PLT | 140620D | 1078.00 | | |
| 98 CS | Next Ren: 06.13.15 | 980.00 | 0.750 | 7.35 |
| 1 PLT | 8381158 | 550.00 | | |
| 50 CS | Next Ren: 06.13.15 | 500.00 | 0.750 | 3.75 |
| 1 PLT | 8381159 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8381591 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8381592 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8381593 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8381594 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8383429 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8383430 | 1034.00 | | |
| 94 CS | Next Ren: 06.13.15 | 940.00 | 0.750 | 7.05 |
| 1 PLT | 8384304 | 1210.00 | | |
| 110 CS | Next Ren: 06.13.15 | 1100.00 | 0.750 | 8.25 |
| 1 PLT | 8384305 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384306 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384307 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384720 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384721 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | 8384722 | 1650.00 | | |
| 150 CS | Next Ren: 06.13.15 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 140892 FREEZER | | | |
| | 8378574 | 1181.82 | | |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378575 | 1181.82 | | |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
| | 8378576 | 1181.82 | | |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.15.15 | AI-000046439 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | 8378577 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381037 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381038 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381039 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381040 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381041 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381042 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381043 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381044 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381045 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381046 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381047 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381048 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381049 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381050 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381051 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381052 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381053 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
|  | 8381054 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.15 | 1171.86 | 0.750 | 8.79 |
| Order | Order - 272808 00108       Dtd: 05.07.15 |  |  |  |
|  | 1.00 OCCR Bill of Lading Charge |  | 3.500 | 3.50 |
|  | 2.00 OCCR Lot Withdrawl Charge |  | 3.500 | 7.00 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.15.15 | AI-000046439 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|--------------------------------|-----------|-----------|--------|
| Order | Order - 272941 00113A         Dtd: 05.08.15 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| | | | | |
| | Summary Of Charges | | | |
| 473.01 CWTN | Renewal Storage  - CWT Net | | 0.750 | 354.78 |
| 2.00 OCCR | Bill of Lading Charge | | 3.500 | 7.00 |
| 4.00 OCCR | Lot Withdrawl Charge | | 3.500 | 14.00 |



| PLEASE PAY THIS AMOUNT | 375.78 USD |
|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 10.21.16 | AI-000053532 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 00139S FREEZER | | | |
| 1 PLT | B712074 | 330.00 | | |
| 30 CS | Next Ren: 11.18.16 | 300.00 | 0.750 | 2.25 |
| | 144429S FREEZER | | | |
| 1 PLT | C010411 | 1540.00 | | |
| 140 CS | Next Ren: 11.21.16 | 1400.00 | 0.750 | 10.50 |
| 1 PLT | C010416 | 1650.00 | | |
| 150 CS | Next Ren: 11.21.16 | 1500.00 | 0.750 | 11.25 |
| | 265740S FREEZER | | | |
| 2 PLT | B563504 | 1650.00 | | |
| 150 CS | Next Ren: 11.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563505 | 1650.00 | | |
| 150 CS | Next Ren: 11.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563506 | 1650.00 | | |
| 150 CS | Next Ren: 11.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563507 | 1650.00 | | |
| 150 CS | Next Ren: 11.18.16 | 1500.00 | 0.750 | 11.25 |
| | Summary Of Charges | | | |
| 92.00 CWTN | Renewal Storage  - CWT Net | | 0.750 | 69.00 |

| | PLEASE PAY THIS AMOUNT | 69.00 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 10.14.16 | AI-000053453 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | 5860 | SLICED TURKEY BACON | | Per | CWTN |
| | | 265740S FREEZER | | | |
| 2 PLT | B561012 | | 1650.00 | | |
| 150 CS | | Next Ren: 11.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708978 | | 1650.00 | | |
| 150 CS | | Next Ren: 11.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708979 | | 1650.00 | | |
| 150 CS | | Next Ren: 11.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708981 | | 1650.00 | | |
| 150 CS | | Next Ren: 11.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B718221 | | 1650.00 | | |
| 150 CS | | Next Ren: 11.12.16 | 1500.00 | 0.750 | 11.25 |
| | | Summary Of Charges | | | |
| 75.00 CWTN | | Renewal Storage  - CWT Net | | 0.750 | 56.25 |

| | PLEASE PAY THIS AMOUNT | 56.25 USD |
|--|------------------------|-----------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.30.16 | AI-000053301 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 548790 TURKEY BACON | | | Per | CWTN |
| | 147923 FREEZER | | | | |
| 1 PLT | B921045 | | 385.00 | | |
| 35 CS | Next Ren: 10.29.16 | | 350.00 | 0.750 | 2.63 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 143439 | | | | |
| | 8692711 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692712 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692713 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692714 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692715 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692716 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692717 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692718 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692719 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692720 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692721 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692722 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692723 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692724 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692725 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692726 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692727 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692728 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 09.30.16 | AI-000053301 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | 8692729 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692730 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692731 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692732 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692733 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 265691 COOLER | | | | |
| | 8700046 | | 1104.00 | | |
| 1 COMB | Next Ren: 10.28.16 | | 1104.00 | 0.750 | 8.28 |
| | 8700062 | | 1104.00 | | |
| 1 COMB | Next Ren: 10.28.16 | | 1104.00 | 0.750 | 8.28 |
| | 8700070 | | 1104.00 | | |
| 1 COMB | Next Ren: 10.28.16 | | 1104.00 | 0.750 | 8.28 |
| Order | Order - 317519 00133C | Dtd: 09.28.16 | | | |
| | 4.00 OCCR Lot Withdrawl Charge | | | 3.500 | 14.00 |
| Order | Order - 317782 00194F | Dtd: 09.30.16 | | | |
| | 2.00 OCCR Lot Withdrawl Charge | | | 3.500 | 7.00 |
| | Summary Of Charges | | | | |
| 266.62 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 199.97 |
| 6.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 21.00 |

| PLEASE PAY THIS AMOUNT | 220.97 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 09.23.16 | AI-000053220 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 4600 DICED CHICKEN | | | Per | CWTN |
| | 00194 COOLER | | | | |
| | B936674 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936675 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936676 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936677 | | 6744.68 | | |
| 1 COMB | Next Ren: 10.19.16 | | 6744.68 | 0.750 | 50.59 |
| | B936678 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936679 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936680 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936681 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936682 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936683 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936684 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936685 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936686 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936687 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936695 | | 2255.32 | | |
| 1 COMB | Next Ren: 10.19.16 | | 2235.32 | 0.750 | 16.76 |
| | B936696 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936697 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936698 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936699 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936700 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936701 | | 1000.00 | | |

Continued on Page    2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 09.23.16 | AI-000053220 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | B936702 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936703 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936704 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936705 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936706 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936707 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936708 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936709 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936710 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936711 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936712 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936713 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936714 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | B936715 | Next Ren: 10.19.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| Renewal | 5860 SLICED TURKEY BACON | | | Per | CWTN |
| | 00139S FREEZER | | | | |
| 1 PLT | B712074 | | 330.00 | | |
| 30 CS | | Next Ren: 10.18.16 | 300.00 | 0.750 | 2.25 |
| | 144429S FREEZER | | | | |
| 1 PLT | C010411 | | 1540.00 | | |
| 140 CS | | Next Ren: 10.21.16 | 1400.00 | 0.750 | 10.50 |
| 1 PLT | C010416 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.21.16 | 1500.00 | 0.750 | 11.25 |
| | 265740S FREEZER | | | | |
| 2 PLT | B563504 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563505 | | 1650.00 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.23.16 | AI-000053220 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 150 CS | | Next Ren: 10.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563506 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563507 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.18.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 142965 FREEZER | | | | |
| | 8660703 | | 1094.71 | | |
| 1 COMB | | Next Ren: 10.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660705 | | 1094.71 | | |
| 1 COMB | | Next Ren: 10.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660710 | | 1094.71 | | |
| 1 COMB | | Next Ren: 10.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660711 | | 1094.71 | | |
| 1 COMB | | Next Ren: 10.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660712 | | 1094.71 | | |
| 1 COMB | | Next Ren: 10.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660714 | | 1094.71 | | |
| 1 COMB | | Next Ren: 10.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660717 | | 1094.71 | | |
| 1 COMB | | Next Ren: 10.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660723 | | 1094.71 | | |
| 1 COMB | | Next Ren: 10.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660724 | | 1094.71 | | |
| 1 COMB | | Next Ren: 10.19.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | | Per | CWTN |
| | 141344 FREZZER | | | | |
| | B399183 | | 1000.00 | | |
| 1 COMB | | Next Ren: 10.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399185 | | 1000.00 | | |
| 1 COMB | | Next Ren: 10.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399186 | | 1000.00 | | |
| 1 COMB | | Next Ren: 10.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399188 | | 1000.00 | | |
| 1 COMB | | Next Ren: 10.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399197 | | 1000.00 | | |
| 1 COMB | | Next Ren: 10.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399202 | | 1000.00 | | |
| 1 COMB | | Next Ren: 10.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399203 | | 1000.00 | | |
| 1 COMB | | Next Ren: 10.22.16 | 1000.00 | 0.750 | 7.50 |

Continued on Page    4

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.23.16 | AI-000053220 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | B399205 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399206 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399207 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399208 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399209 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399212 | | 1000.00 | | |
| 1 COMB | Next Ren: 10.22.16 | | 1000.00 | 0.750 | 7.50 |
| Order | Order - 313146 00194 | Dtd: 09.22.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| Order | Order - 317487 0013B | Dtd: 09.22.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | | 3.500 | 3.50 |
| | 4.00 OCCR Lot Withdrawl Charge | | | 3.500 | 14.00 |
| Order | Order - 317520 00133D | Dtd: 09.22.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | | 3.500 | 7.00 |
| | Summary Of Charges | | | | |
| 731.80 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 548.85 |
| 3.00 OCCR | Bill of Lading Charge | | | 3.500 | 10.50 |
| 7.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 24.50 |

| PLEASE PAY THIS AMOUNT | 583.85 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.