Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.31.16 | AI-000052948 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 0642200 | 2.5# OM O/R TUR BRST | | Per | CWTN |
| | 147921 | FREEZER | | | |
| 1 PLT | B921030 | | 660.00 | | |
| 60 CS | | Next Ren: 09.29.16 | 600.00 | 0.750 | 4.50 |
| 1 PLT | B921031 | | 726.00 | | |
| 66 CS | | Next Ren: 09.29.16 | 660.00 | 0.750 | 4.95 |
| 1 PLT | B921032 | | 704.00 | | |
| 64 CS | | Next Ren: 09.29.16 | 604.00 | 0.750 | 4.53 |
| 1 PLT | B921050 | | 660.00 | | |
| 60 CS | | Next Ren: 09.29.16 | 600.00 | 0.750 | 4.50 |
| Renewal | 548790 | TURKEY BACON | | Per | CWTN |
| | 147923 | FREEZER | | | |
| 1 PLT | B921043 | | 550.00 | | |
| 50 CS | | Next Ren: 09.29.16 | 500.00 | 0.750 | 3.75 |
| 1 PLT | B921044 | | 550.00 | | |
| 50 CS | | Next Ren: 09.29.16 | 500.00 | 0.750 | 3.75 |
| 1 PLT | B921045 | | 385.00 | | |
| 35 CS | | Next Ren: 09.29.16 | 350.00 | 0.750 | 2.63 |
| Renewal | 7200 | #2 COT SAL TK | | Per | CWTN |
| | 265691 | COOLER | | | |
| | 8700044 | | 1104.00 | | |
| 1 COMB | | Next Ren: 09.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700045 | | 1104.00 | | |
| 1 COMB | | Next Ren: 09.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700046 | | 1104.00 | | |
| 1 COMB | | Next Ren: 09.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700062 | | 1104.00 | | |
| 1 COMB | | Next Ren: 09.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700070 | | 1104.00 | | |
| 1 COMB | | Next Ren: 09.28.16 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7909 | 22Z OM TURKEY OVEN RSTD | | Per | CWTN |
| | 147922 | COOLER | | | |
| 2 PLT | B921033 | | 4180.00 | | |
| 190 CS | | Next Ren: 09.29.16 | 3800.00 | 0.750 | 28.50 |
| 2 PLT | B921034 | | 4180.00 | | |
| 190 CS | | Next Ren: 09.29.16 | 3800.00 | 0.750 | 28.50 |
| 1 PLT | B921035 | | 1716.00 | | |
| 78 CS | | Next Ren: 09.29.16 | 1560.00 | 0.750 | 11.70 |
| Order | Order - 315350 00197B | | Dtd: 08.29.16 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

```
Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609
```

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-----------------|-------------|-----------|-----------|--------|
| | | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 315632 00194Y | Dtd: 08.31.16 | | | |
| | | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | | Summary Of Charges | | | |
| 184.94 | CWTN | Renewal Storage  - CWT Net | | 0.750 | 138.71 |
| 2.00 | OCCR | Lot Withdrawl Charge | | 3.500 | 7.00 |

| | |
|---|---|
| PLEASE PAY THIS AMOUNT | 145.71<br>USD |

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.02.16 | AI-000053013 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO/LOT NO | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 0314800 | 16Z OM DELI SHVD SMO | | Per | CWTN |
| | 266023 | FREEZER | | | |
| 1 PLT | B931481 | | 1200.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931482 | | 1200.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931483 | | 1200.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931484 | | 1200.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931485 | | 1200.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931486 | | 1200.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931487 | | 1200.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931488 | | 1200.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931489 | | 1200.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 1200.00 | 0.750 | 9.00 |
| Renewal | 0642200 | 2.5# OM O/R TUR BRST | | Per | CWTN |
| | 266023 | COOLER | | | |
| 1 PLT | B931490 | | 1350.00 | | |
| 60 CS | | Next Ren: 10.01.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B931496 | | 157.50 | | |
| 7 CS | | Next Ren: 10.01.16 | 157.50 | 0.750 | 1.18 |
| 1 PLT | B931497 | | 1350.00 | | |
| 60 CS | | Next Ren: 10.01.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B931498 | | 1350.00 | | |
| 60 CS | | Next Ren: 10.01.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B931499 | | 1350.00 | | |
| 60 CS | | Next Ren: 10.01.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B931500 | | 1350.00 | | |
| 60 CS | | Next Ren: 10.01.16 | 1350.00 | 0.750 | 10.13 |
| Renewal | 0642300 | 2.5# OM SMO TUR BRST | | Per | CWTN |
| | 266023 | FREEZER | | | |
| 1 PLT | B931491 | | 1339.66 | | |
| 60 CS | | Next Ren: 10.01.16 | 1339.66 | 0.750 | 10.05 |
| 1 PLT | B931492 | | 1339.66 | | |
| 60 CS | | Next Ren: 10.01.16 | 1339.66 | 0.750 | 10.05 |
| 1 PLT | B931493 | | 1339.66 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.02.16 | AI-000053013 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-----------------|-------------|-----------|-----------|--------|
| 60 CS | | Next Ren: 10.01.16 | 1339.66 | 0.750 | 10.05 |
| 1 PLT | B931494 | | 1339.66 | | |
| 60 CS | | Next Ren: 10.01.16 | 1339.66 | 0.750 | 10.05 |
| 1 PLT | B931495 | | 468.88 | | |
| 21 CS | | Next Ren: 10.01.16 | 468.88 | 0.750 | 3.52 |
| Renewal | 0797100 32Z OM NAT CHICKEN B | | | Per | CWTN |
| | 266023 FREEZER | | | | |
| 1 PLT | B931474 | | 432.00 | | |
| 18 CS | | Next Ren: 10.01.16 | 432.00 | 0.750 | 3.24 |
| 1 PLT | B931475 | | 432.00 | | |
| 18 CS | | Next Ren: 10.01.16 | 432.00 | 0.750 | 3.24 |
| 1 PLT | B931476 | | 432.00 | | |
| 18 CS | | Next Ren: 10.01.16 | 432.00 | 0.750 | 3.24 |
| 1 PLT | B931477 | | 432.00 | | |
| 18 CS | | Next Ren: 10.01.16 | 432.00 | 0.750 | 3.24 |
| Renewal | 0876200 14Z OM SELECTS TKY B | | | Per | CWTN |
| | 266023 FREEZER | | | | |
| 2 PLT | B931467 | | 770.00 | | |
| 110 CS | | Next Ren: 10.01.16 | 770.00 | 0.750 | 5.78 |
| 1 PLT | B931468 | | 700.00 | | |
| 100 CS | | Next Ren: 10.01.16 | 700.00 | 0.750 | 5.25 |
| 1 PLT | B931469 | | 560.00 | | |
| 80 CS | | Next Ren: 10.01.16 | 560.00 | 0.750 | 4.20 |
| 1 PLT | B931470 | | 630.00 | | |
| 90 CS | | Next Ren: 10.01.16 | 630.00 | 0.750 | 4.73 |
| 2 PLT | B931471 | | 980.00 | | |
| 140 CS | | Next Ren: 10.01.16 | 980.00 | 0.750 | 7.35 |
| 2 PLT | B931472 | | 980.00 | | |
| 140 CS | | Next Ren: 10.01.16 | 980.00 | 0.750 | 7.35 |
| 2 PLT | B931473 | | 980.00 | | |
| 140 CS | | Next Ren: 10.01.16 | 980.00 | 0.750 | 7.35 |
| 2 PLT | B931478 | | 980.00 | | |
| 140 CS | | Next Ren: 10.01.16 | 980.00 | 0.750 | 7.35 |
| 1 PLT | B931479 | | 455.00 | | |
| 65 CS | | Next Ren: 10.01.16 | 455.00 | 0.750 | 3.41 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 141114 COOL | | | | |
| | 8401898 | | 1143.00 | | |
| 1 COMB | | Next Ren: 10.01.16 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | | 1175.00 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.02.16 | AI-000053013 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF: | REMIT PAYMENT TO: |
|-----------------|-------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | Next Ren: 10.01.16 | | 1100.00 | 0.750 | 8.25 |
| | 8401900 | | 1171.00 | | |
| 1 COMB | Next Ren: 10.01.16 | | 1096.00 | 0.750 | 8.22 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | | Per | CWTN |
| | 141115 COOL | | | | |
| | 8201879 | | 1387.00 | | |
| 1 COMB | Next Ren: 10.01.16 | | 1312.00 | 0.750 | 9.84 |
| | 8201880 | | 1074.00 | | |
| 1 COMB | Next Ren: 10.01.16 | | 1000.00 | 0.750 | 7.50 |
| | 8401876 | | 1264.00 | | |
| 1 COMB | Next Ren: 10.01.16 | | 1189.00 | 0.750 | 8.92 |
| | 8401878 | | 1134.00 | | |
| 1 COMB | Next Ren: 10.01.16 | | 1059.00 | 0.750 | 7.94 |
| | 8401881 | | 1276.00 | | |
| 1 COMB | Next Ren: 10.01.16 | | 1201.00 | 0.750 | 9.01 |
| | 8401882 | | 1081.00 | | |
| 1 COMB | Next Ren: 10.01.16 | | 1006.00 | 0.750 | 7.55 |
| | 8401883 | | 1089.00 | | |
| 1 COMB | Next Ren: 10.01.16 | | 1014.00 | 0.750 | 7.61 |
| Order | Order - 308183 00167 | Dtd: 09.01.16 | | | |
| | 2.00 OCCR Lot Withdrawl Charge | | | 3.500 | 7.00 |
| Order | Order - 315996 00194Z | Dtd: 09.02.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| | Summary Of Charges | | | | |
| 433.43 CWTN | Renewal Storage   - CWT Net | | | 0.750 | 325.13 |
| 3.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 10.50 |

| PLEASE PAY THIS AMOUNT | 335.63 USD |
|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE: | NUMBER: |
|---|---|
| 09.16.16 | AI-000053142 |

| TERMS: | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 5860 SLICED TURKEY BACON | | | Per | CWTN |
| | 265740S FREEZER | | | | |
| 2 PLT | B561012 | | 1650.00 | | |
| 150 CS | Next Ren: 10.12.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708978 | | 1650.00 | | |
| 150 CS | Next Ren: 10.12.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708979 | | 1650.00 | | |
| 150 CS | Next Ren: 10.12.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708981 | | 1650.00 | | |
| 150 CS | Next Ren: 10.12.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B718221 | | 1650.00 | | |
| 150 CS | Next Ren: 10.12.16 | | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 142893 FREEZER | | | | |
| | 8652770 | | 1331.11 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652771 | | 1331.11 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652772 | | 1331.11 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652794 | | 1331.11 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652797 | | 1331.11 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652798 | | 1331.11 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652799 | | 1331.11 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652800 | | 1331.11 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652801 | | 1331.11 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1331.11 | 0.750 | 9.98 |
| Renewal | 736 TURKEY LOGS | | | Per | CWTN |
| | 142888 COOL | | | | |
| | 8652202 | | 1535.70 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652203 | | 1535.70 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652204 | | 1535.70 | | |
| 1 COMB | Next Ren: 10.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652205 | | 1535.70 | | |

Continued on Page    2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago IL 60609

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | 8652206 | Next Ren: 10.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652207 | Next Ren: 10.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652208 | Next Ren: 10.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652209 | Next Ren: 10.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652210 | Next Ren: 10.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | | Next Ren: 10.13.16 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY<br>140892 FREEZER | | | Per | CWTN |
| | 8378575 | | 1181.82 | | |
| 1 COMB | 8378577 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381037 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381038 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381039 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381040 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381041 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381042 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381043 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381044 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381045 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381046 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381047 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381048 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381049 | Next Ren: 10.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.16.16 | AI-000053142 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

**INVOICE**

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | | Next Ren: 10.15.16 | 1171.86 | 0.750 | 8.79 |
| | 8381050 | | 1181.82 | | |
| 1 COMB | | Next Ren: 10.15.16 | 1171.86 | 0.750 | 8.79 |
| | 8381051 | | 1181.82 | | |
| 1 COMB | | Next Ren: 10.15.16 | 1171.86 | 0.750 | 8.79 |
| | 8381052 | | 1181.82 | | |
| 1 COMB | | Next Ren: 10.15.16 | 1171.86 | 0.750 | 8.79 |
| | 8381053 | | 1181.82 | | |
| 1 COMB | | Next Ren: 10.15.16 | 1171.86 | 0.750 | 8.79 |
| | 8381054 | | 1181.82 | | |
| 1 COMB | | Next Ren: 10.15.16 | 1171.86 | 0.750 | 8.79 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | | Per | CWTN |
| | 142895 FREEZER | | | | |
| | 8652769 | | 1193.43 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652785 | | 1193.43 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652789 | | 1193.43 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652790 | | 1193.43 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652792 | | 1193.43 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652795 | | 1193.43 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652796 | | 1193.43 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | | Per | CWTN |
| | 141344 FREEZER | | | | |
| | 8474626 | | 1144.68 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474627 | | 1144.68 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | | 1144.68 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | | 1144.68 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | | 1144.68 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474631 | | 1144.68 | | |
| 1 COMB | | Next Ren: 10.13.16 | 1069.68 | 0.750 | 8.02 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.16.16 | AI-000053142 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

FOR ACCOUNT OF
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake      WI 54876

REMIT PAYMENT TO
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago      IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Order | Order - 315221 082516 | Dtd: 09.12.16 | | | |
| | 8.00 OCCR Lot Withdrawl Charge | | | 3.500 | 28.00 |
| Order | Order - 316788 00201 | Dtd: 09.14.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| Order | Order - 316810 00167D | Dtd: 09.13.16 | | | |
| | 6.00 OCCR Lot Withdrawl Charge | | | 3.500 | 21.00 |
| | | Summary Of Charges | | | |
| 715.11 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 536.32 |
| 15.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 52.50 |

| | | |
|---|---|---|
| | PLEASE PAY THIS AMOUNT | 588.82 USD |

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.09.16 | AI-000053070 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | 07909 | OVEN ROASTED TURKEY BREAST | | Per | CWTN |
| | 145076 | FREEZER | | | |
| 1 PLT | B533834 | | 513.50 | | |
| 79 CS | | Next Ren: 10.09.16 | 434.50 | 0.750 | 3.26 |
| Renewal | 5860 | SLICED TURKEY BACON | | Per | CWTN |
| | 00139S | FREEZER | | | |
| 1 PLT | B559073 | | 649.00 | | |
| 59 CS | | Next Ren: 10.07.16 | 590.00 | 0.750 | 4.43 |
| 2 PLT | B563508 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563509 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563510 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| | 265740S | FREEZER | | | |
| 2 PLT | B563498 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563499 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563500 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563501 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563502 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563503 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708980 | | 1650.00 | | |
| 150 CS | | Next Ren: 10.07.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 | #2 COT SAL TK | | Per | CWTN |
| | 141187 | | | | |
| | 8450478 | | 1104.00 | | |
| 1 COMB | | Next Ren: 10.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8450888 | | 1104.00 | | |
| 1 COMB | | Next Ren: 10.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8450889 | | 1104.00 | | |
| 1 COMB | | Next Ren: 10.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8450890 | | 1104.00 | | |
| 1 COMB | | Next Ren: 10.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8470776 | | 1104.00 | | |
| 1 COMB | | Next Ren: 10.06.16 | 1104.00 | 0.750 | 8.28 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

## INVOICE

**FOR ACCOUNT OF**
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake    WI 54876

**REMIT PAYMENT TO**
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago    IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | 8470778 | | 1104.00 | | |
| 1 COMB | Next Ren: 10.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8470779 | | 1104.00 | | |
| 1 COMB | Next Ren: 10.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8470780 | | 1104.00 | | |
| 1 COMB | Next Ren: 10.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8476777 | | 1104.00 | | |
| 1 COMB | Next Ren: 10.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 141268 FREEZER | | | | |
| | 8472030 | | 1090.57 | | |
| 1 COMB | Next Ren: 10.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472031 | | 1090.57 | | |
| 1 COMB | Next Ren: 10.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472033 | | 1090.57 | | |
| 1 COMB | Next Ren: 10.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472034 | | 1090.57 | | |
| 1 COMB | Next Ren: 10.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472035 | | 1090.57 | | |
| 1 COMB | Next Ren: 10.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472036 | | 1090.57 | | |
| 1 COMB | Next Ren: 10.08.16 | | 1090.57 | 0.750 | 8.18 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | | Per | CWTN |
| | 00154 FREEZER | | | | |
| | B503033 | | 1045.00 | | |
| 190 CS | Next Ren: 10.04.16 | | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503034 | | 528.00 | | |
| 96 CS | Next Ren: 10.04.16 | | 528.00 | 0.750 | 3.96 |
| 1 PLT | B503075 | | 1045.00 | | |
| 190 CS | Next Ren: 10.04.16 | | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503076 | | 1045.00 | | |
| 190 CS | Next Ren: 10.04.16 | | 1045.00 | 0.750 | 7.84 |
| Order | Order - 315037 00135I     Dtd: 09.03.16 | | | | |
| | 6.00 OCCR Lot Withdrawl Charge | | | 3.500 | 21.00 |
| Order | Order - 316038 00167D     Dtd: 09.06.16 | | | | |
| | 2.00 OCCR Lot Withdrawl Charge | | | 3.500 | 7.00 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 09.09.16 | AI-000053070 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | |
| 361.67 CWTN | | Renewal Storage  - CWT Net | | 0.750 | 271.27 |
| 8.00 OCCR | | Lot Withdrawl Charge | | 3.500 | 28.00 |

| | PLEASE PAY THIS AMOUNT | 299.27 USD |
|--|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Invoice / Pro Number 20160725-000039

Date 07/27/2016

Billing Phone ( )  -

Billing Fax ( )  -

Shippers Ref No 252093/252073

PO 00197A

BOL

Remit to BERKSHIRE TRANSPORTATION
4550 S PACKERS
CHICAGO, IL 60609

Bill To KAJ

Shipper Berkshire Refrigerated Warehousing
4550 s Packers Ave
Chicago, IL 60609
(773)254-2424

KAJ Foods
5496 N Ham Holly DR
Stone Lake, WI 54876

Consignee Minnesota Freezer
1907 14 St. NE
Austin, MN 55912
(507)437-1982

Origin- Pickup - Berkshire Refrigerated Warehousing 4550 s Packers Ave Chicago, IL 60609 252093/252073 Frozen load. Run reefer at 0 to -10
Drop - Minnesota Freezer 1907 14 St. NE Austin, MN 55912

| Driver | Tractor | Trailer | Terms | Due Date |
|---|---|---|---|---|
| Budreck Truck Lines, Inc. | | | Days | |

| Ordered By | Load ID | Start Date | Delivery Date |
|---|---|---|---|
| | 20160725-000039 | 07/25/16 | 07/27/16 |

| Description | Miles | Units | Weight | Tons | Rate | Charges |
|---|---|---|---|---|---|---|
| Contracted flat amount | 0.0 | 0.00 | 0.0 | 0.00 | 0.00 | $491.29 |
| | | | | Please Pay This Amount | | $491.29 |

Notes

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 09.06.16 | RC-925136 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : To Be Announced
Warehouse: Packers Ave
Reference:

### RECEIPT / INVOICE

RECEIVED FROM

repack order 315221

,

Pro Bill : on 315221

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 258.12 | | Accessorial Charge(s) for Receipt : Repacking Net weight | | REPACK | 15.000 | 3871.80 |
| 1176 CS | 0642200 2.5# OM O/R TUR BRST 147921 FREEZER 147921R FREEZER 266023R freezer | | | | | |

| 1176 CS | Gross: | 0.00 | PLEASE PAY THIS AMOUNT | 3871.80 |
|---------|--------|------|------------------------|---------|
| | Net : | 0.00 | | |

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 08.26.16 | AI-000052876 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake     WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 07909 OVEN ROASTED TURKEY BREAST | | | Per | CWTN |
| | 00167R FREEZER | | | | |
| 1 PLT | B806302 | | 594.00 | | |
| 27 CS | Next Ren: 09.22.16 | | 594.00 | 0.750 | 4.46 |
| 1 PLT | B806304 | | 396.00 | | |
| 18 CS | Next Ren: 09.22.16 | | 396.00 | 0.750 | 2.97 |
| 1 PLT | B806311 | | 924.00 | | |
| 42 CS | Next Ren: 09.22.16 | | 924.00 | 0.750 | 6.93 |
| 1 PLT | B806316 | | 924.00 | | |
| 42 CS | Next Ren: 09.22.16 | | 924.00 | 0.750 | 6.93 |
| 1 PLT | B807614 | | 924.00 | | |
| 42 CS | Next Ren: 09.22.16 | | 924.00 | 0.750 | 6.93 |
| 1 PLT | B807620 | | 924.00 | | |
| 42 CS | Next Ren: 09.22.16 | | 924.00 | 0.750 | 6.93 |
| 1 PLT | B807621 | | 924.00 | | |
| 42 CS | Next Ren: 09.22.16 | | 924.00 | 0.750 | 6.93 |
| 1 PLT | B807624 | | 273.00 | | |
| 42 CS | Next Ren: 09.22.16 | | 231.00 | 0.750 | 1.73 |
| Renewal | 5860 SLICED TURKEY BACON | | | Per | CWTN |
| | 144429S FREEZER | | | | |
| 1 PLT | C010411 | | 1540.00 | | |
| 140 CS | Next Ren: 09.21.16 | | 1400.00 | 0.750 | 10.50 |
| 1 PLT | C010416 | | 1650.00 | | |
| 150 CS | Next Ren: 09.21.16 | | 1500.00 | 0.750 | 11.25 |
| Renewal | 718715447200 48Z OM TUR FRK F/CLB DSP | | | Per | CWTN |
| | 265897 FREEZER | | | | |
| 1 PLT | B544600 | | 633.56 | | |
| 22 CS | Next Ren: 09.26.16 | | 528.00 | 0.750 | 3.96 |
| 1 PLT | B544601 | | 1583.91 | | |
| 55 CS | Next Ren: 09.26.16 | | 1320.00 | 0.750 | 9.90 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 143439 | | | | |
| | 8692711 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692712 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692713 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692714 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |

Continued on Page     2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

DATE
08.26.16

NUMBER
AI-000052876

TERMS
Due On Receipt

PAGE
2

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | 8692715 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692716 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692717 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692718 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692719 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692720 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692721 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692722 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692723 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692724 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692725 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692726 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692727 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692728 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692729 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692730 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692731 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692732 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692733 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.25.16 | | 1000.00 | 0.750 | 7.50 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | | Per | CWTN |
| | 141344 FREZZER | | | | |
| | B399183 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.22.16 | | 1000.00 | 0.750 | 7.50 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 08.26.16 | AI-000052876 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

## INVOICE

| | |
|---|---|
| **FOR ACCOUNT OF** | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake   WI 54876 |
| **REMIT PAYMENT TO** | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |

| QUANTITY | ITEM NO/LOT NO | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|----------------|-------------|-----------|-----------|--------|
|  | B399185 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399186 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399188 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399197 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399202 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399203 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399205 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399206 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399207 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399208 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399209 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
|  | B399212 |  | 1000.00 |  |  |
| 1 COMB | Next Ren: 09.22.16 |  | 1000.00 | 0.750 | 7.50 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD |  |  | Per | CWTN |
|  | 00167 FREEZER |  |  |  |  |
| 1 PLT | B700453 |  | 188.50 |  |  |
| 29 CS | Next Ren: 09.21.16 |  | 159.50 | 0.750 | 1.20 |
| 2 PLT | B700454 |  | 1235.00 |  |  |
| 190 CS | Next Ren: 09.21.16 |  | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700455 |  | 1235.00 |  |  |
| 190 CS | Next Ren: 09.21.16 |  | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700456 |  | 1235.00 |  |  |
| 190 CS | Next Ren: 09.21.16 |  | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700457 |  | 1235.00 |  |  |
| 190 CS | Next Ren: 09.21.16 |  | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700458 |  | 1235.00 |  |  |
| 190 CS | Next Ren: 09.21.16 |  | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700459 |  | 1235.00 |  |  |
| 190 CS | Next Ren: 09.21.16 |  | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700460 |  | 1235.00 |  |  |
| 190 CS | Next Ren: 09.21.16 |  | 1045.00 | 0.750 | 7.84 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.26.16 | AI-000052876 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 PLT | B700461 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700462 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700463 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700464 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700465 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700466 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700467 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700468 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700469 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700470 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.21.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B700471 | | 650.00 | | |
| 100 CS | | Next Ren: 09.21.16 | 550.00 | 0.750 | 4.13 |
| | 00169 FREEZER | | | | |
| 2 PLT | B700058 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700059 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700060 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700061 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700062 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700063 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700064 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700065 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700066 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700067 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |

Continued on Page    5

## PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.26.16 | AI-000052876 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 PLT | B700068 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700069 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700070 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700071 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700072 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700073 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700074 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700075 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700076 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700077 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700078 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700079 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700080 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700081 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700082 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700083 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700084 | | 1235.00 | | |
| 190 CS | | Next Ren: 09.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700085 | | 663.00 | | |
| 102 CS | | Next Ren: 09.24.16 | 561.00 | 0.750 | 4.21 |
| Order | Order - 315020 00194C | Dtd: 08.24.16 | | | |
| | | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.26.16 | AI-000052876 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 6 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Summary Of Charges | | | |
| 938.40 | CWTN | Renewal Storage  - CWT Net | | 0.750 | 703.92 |
| 2.00 | OCCR | Lot Withdrawl Charge | | 3.500 | 7.00 |

| | PLEASE PAY THIS AMOUNT | 710.92<br>USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.19.16 | AI-000052798 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|-------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | 07909 | OVEN ROASTED TURKEY BREAST | | Per | CWTN |
|  | 00167R | FREEZER | | | |
| 1 PLT | B806301 | | 975.00 | | |
| 150 CS |  | Next Ren: 09.18.16 | 825.00 | 0.750 | 6.19 |
| 1 PLT | B808823 | | 975.00 | | |
| 150 CS |  | Next Ren: 09.18.16 | 825.00 | 0.750 | 6.19 |
| Renewal | 4600 | DICED CHICKEN | | Per | CWTN |
|  | 00194 | COOLER | | | |
|  | B936674 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936675 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936676 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936677 | | 6744.68 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 6744.68 | 0.750 | 50.59 |
|  | B936678 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936679 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936680 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936681 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936682 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936683 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936684 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936685 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936686 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936687 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936695 | | 2255.32 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 2235.32 | 0.750 | 16.76 |
|  | B936696 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | B936697 | | 1000.00 | | |
| 1 COMB |  | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |

Continued on Page    2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | B936698 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936699 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936700 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936701 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936702 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936703 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936704 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936705 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936706 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936707 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936708 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936709 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936710 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936711 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936712 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936713 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936714 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| | B936715 | | 1000.00 | | |
| 1 COMB | Next Ren: 09.19.16 | | 1000.00 | 0.750 | 7.50 |
| Renewal | 5860 SLICED TURKEY BACON | | | Per | CWTN |
| | 00139S FREEZER | | | | |
| 1 PLT | B712074 | | 330.00 | | |
| 30 CS | Next Ren: 09.18.16 | | 300.00 | 0.750 | 2.25 |
| | 265740S FREEZER | | | | |
| 2 PLT | B563504 | | 1650.00 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.19.16 | AI-000052798 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 150 CS | | Next Ren: 09.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563505 | | 1650.00 | | |
| 150 CS | | Next Ren: 09.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563506 | | 1650.00 | | |
| 150 CS | | Next Ren: 09.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563507 | | 1650.00 | | |
| 150 CS | | Next Ren: 09.18.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 142893 FREEZER | | | | |
| | 8652770 | | 1331.11 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | | 1331.11 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | | 1331.11 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652794 | | 1331.11 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652797 | | 1331.11 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652798 | | 1331.11 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652799 | | 1331.11 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652800 | | 1331.11 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652801 | | 1331.11 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1331.11 | 0.750 | 9.98 |
| | 142916 FREEZER | | | | |
| | 8651072 | | 1105.46 | | |
| 1 COMB | | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651073 | | 1105.46 | | |
| 1 COMB | | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651074 | | 1105.46 | | |
| 1 COMB | | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651075 | | 1105.46 | | |
| 1 COMB | | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651076 | | 1105.46 | | |
| 1 COMB | | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651077 | | 1105.46 | | |
| 1 COMB | | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651078 | | 1105.46 | | |
| 1 COMB | | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |

Continued on Page    4

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

| DATE | NUMBER |
|------|--------|
| 08.19.16 | AI-000052798 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
|  | 8651079 | 1105.46 |  |  |
| 1 COMB | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651080 | 1105.46 |  |  |
| 1 COMB | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651081 | 1105.46 |  |  |
| 1 COMB | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651082 | 1105.46 |  |  |
| 1 COMB | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651083 | 1105.46 |  |  |
| 1 COMB | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651084 | 1105.46 |  |  |
| 1 COMB | Next Ren: 09.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 142965 FREEZER |  |  |  |
|  | 8660703 | 1094.71 |  |  |
| 1 COMB | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660705 | 1094.71 |  |  |
| 1 COMB | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660710 | 1094.71 |  |  |
| 1 COMB | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660711 | 1094.71 |  |  |
| 1 COMB | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660712 | 1094.71 |  |  |
| 1 COMB | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660714 | 1094.71 |  |  |
| 1 COMB | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660717 | 1094.71 |  |  |
| 1 COMB | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660723 | 1094.71 |  |  |
| 1 COMB | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660724 | 1094.71 |  |  |
| 1 COMB | Next Ren: 09.19.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 736 TURKEY LOGS |  | Per | CWTN |
|  | 142888 COOL |  |  |  |
|  | 8652202 | 1535.70 |  |  |
| 1 COMB | Next Ren: 09.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652203 | 1535.70 |  |  |
| 1 COMB | Next Ren: 09.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652204 | 1535.70 |  |  |
| 1 COMB | Next Ren: 09.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652205 | 1535.70 |  |  |
| 1 COMB | Next Ren: 09.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652206 | 1535.70 |  |  |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.19.16 | AI-000052798 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |

| QUANTITY | ITEM NO/LOT NO    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 1 COMB | Next Ren: 09.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652207 | 1535.70 |  |  |
| 1 COMB | Next Ren: 09.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652208 | 1535.70 |  |  |
| 1 COMB | Next Ren: 09.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652209 | 1535.70 |  |  |
| 1 COMB | Next Ren: 09.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652210 | 1535.70 |  |  |
| 1 COMB | Next Ren: 09.13.16 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY |  | Per | CWTN |
|  | 140892 FREEZER |  |  |  |
|  | 8378575 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8378577 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381037 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381038 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381039 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381040 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381041 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381042 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381043 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381044 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381045 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381046 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381047 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381048 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381049 | 1181.82 |  |  |
| 1 COMB | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381050 | 1181.82 |  |  |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.19.16 | AI-000052798 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 6 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO/LOT NO | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | 8381051 | Next Ren: 09.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381052 | Next Ren: 09.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381053 | Next Ren: 09.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | 8381054 | Next Ren: 09.15.16 | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | | Next Ren: 09.15.16 | 1171.86 | 0.750 | 8.79 |
| Renewal | 7409 #2 1000LB TURKEY BACON<br>144525 FREEZER | | | Per | CWTN |
| 1 COMB | B125125 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125126 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125127 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125128 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125129 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125130 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125131 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125132 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125133 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125134 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125135 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125136 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125137 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125138 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125139 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125140 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |

Continued on Page    7

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.19.16 | AI-000052798 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 7 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | B125141 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125142 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125143 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125144 | Next Ren: 09.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | 265747<br>B120757 | Next Ren: 09.19.16 | 1050.47<br>1000.00 | 0.750 | 7.88 |
| 1 COMB | B120758 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120759 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120760 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120761 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120762 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120763 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120764 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120765 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120766 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120767 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120768 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120769 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120770 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120771 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120772 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120773 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |

Continued on Page    8

### PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 08.19.16 | AI-000052798 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 8 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | B120774 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120775 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120776 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120777 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120778 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120779 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120780 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120781 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120782 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120783 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120784 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | B120785 | Next Ren: 09.13.16 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | | Next Ren: 09.13.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY<br>142895 FREEZER | | | Per | CWTN |
| | 8652769 | | 1193.43 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652785 | | 1193.43 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652789 | | 1193.43 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652790 | | 1193.43 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652792 | | 1193.43 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652795 | | 1193.43 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652796 | | 1193.43 | | |
| 1 COMB | | Next Ren: 09.13.16 | 1193.43 | 0.750 | 8.95 |

Continued on Page      9

### PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.19.16 | AI-000052798 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 9 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
| | 141344 FREZZER | | | |
| | 8474626 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474627 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474631 | 1144.68 | | |
| 1 COMB | Next Ren: 09.13.16 | 1069.68 | 0.750 | 8.02 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | Per | CWTN |
| | 265833 | | | |
| 1 PLT | B504986 | 242.00 | | |
| 44 CS | Next Ren: 09.14.16 | 242.00 | 0.750 | 1.82 |
| 1 PLT | B504987 | 1045.00 | | |
| 190 CS | Next Ren: 09.14.16 | 1045.00 | 0.750 | 7.84 |
| Order | Order - 314451 00135H        Dtd: 08.17.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 1886.08 CWTN | Renewal Storage  - CWT Net | | 0.750 | 1414.58 |
| 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |

| PLEASE PAY THIS AMOUNT | 1418.08 USD |
|------------------------|-------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.12.16 | AI-000052715 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-----------------|-------------|-----------|-----------|--------|
| Renewal | | 07909 OVEN ROASTED TURKEY BREAST | | Per | CWTN |
| | | 145076 FREEZER | | | |
| 1 PLT | | B533834 | 513.50 | | |
| 79 CS | | Next Ren: 09.09.16 | 434.50 | 0.750 | 3.26 |
| Renewal | | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | | 00139S FREEZER | | | |
| 1 PLT | | B559073 | 649.00 | | |
| 59 CS | | Next Ren: 09.07.16 | 590.00 | 0.750 | 4.43 |
| 2 PLT | | B563508 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B563509 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B563510 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| | | 265740S FREEZER | | | |
| 2 PLT | | B561012 | 1650.00 | | |
| 150 CS | | Next Ren: 09.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B563498 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B563499 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B563500 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B563501 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B563502 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B563503 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B708978 | 1650.00 | | |
| 150 CS | | Next Ren: 09.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B708979 | 1650.00 | | |
| 150 CS | | Next Ren: 09.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B708980 | 1650.00 | | |
| 150 CS | | Next Ren: 09.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B708981 | 1650.00 | | |
| 150 CS | | Next Ren: 09.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | | B718221 | 1650.00 | | |
| 150 CS | | Next Ren: 09.12.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | | 7200 #2 COT SAL TK | | Per | CWTN |
| | | 141187 | | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.12.16 | AI-000052715 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | 8450478<br>Next Ren: 09.06.16 | | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 1 COMB | 8450888<br>Next Ren: 09.06.16 | | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 1 COMB | 8450889<br>Next Ren: 09.06.16 | | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 1 COMB | 8450890<br>Next Ren: 09.06.16 | | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 1 COMB | 8470776<br>Next Ren: 09.06.16 | | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 1 COMB | 8470778<br>Next Ren: 09.06.16 | | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 1 COMB | 8470779<br>Next Ren: 09.06.16 | | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 1 COMB | 8470780<br>Next Ren: 09.06.16 | | 1104.00<br>1104.00 | 0.750 | 8.28 |
| 1 COMB | 8476777<br>Next Ren: 09.06.16 | | 1104.00<br>1104.00 | 0.750 | 8.28 |
| | 141268 FREEZER | | | | |
| 1 COMB | 8472030<br>Next Ren: 09.08.16 | | 1090.57<br>1090.57 | 0.750 | 8.18 |
| 1 COMB | 8472031<br>Next Ren: 09.08.16 | | 1090.57<br>1090.57 | 0.750 | 8.18 |
| 1 COMB | 8472033<br>Next Ren: 09.08.16 | | 1090.57<br>1090.57 | 0.750 | 8.18 |
| 1 COMB | 8472034<br>Next Ren: 09.08.16 | | 1090.57<br>1090.57 | 0.750 | 8.18 |
| 1 COMB | 8472035<br>Next Ren: 09.08.16 | | 1090.57<br>1090.57 | 0.750 | 8.18 |
| 1 COMB | 8472036<br>Next Ren: 09.08.16 | | 1090.57<br>1090.57 | 0.750 | 8.18 |
| Order | Order - 313503 00194A | Dtd: 08.10.16 | | | |
| | 3.00 OCCR Lot Withdrawl Charge | | | 3.500 | 10.50 |

Summary Of Charges

| | | | |
|---|---|---|---|
| 400.04 CWTN Renewal Storage  - CWT Net | | 0.750 | 300.04 |
| 3.00 OCCR Lot Withdrawl Charge | | 3.500 | 10.50 |

| PLEASE PAY THIS AMOUNT | 310.54<br>USD |
|------------------------|---------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 08.05.16 | AI-000052647 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 0314800 | 16Z OM DELI SHVD SMO | | Per | CWTN |
| | | 266023 FREEZER | | | |
| 1 PLT | B931481 | | 1200.00 | | |
| 100 CS | | Next Ren: 09.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931482 | | 1200.00 | | |
| 100 CS | | Next Ren: 09.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931483 | | 1200.00 | | |
| 100 CS | | Next Ren: 09.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931484 | | 1200.00 | | |
| 100 CS | | Next Ren: 09.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931485 | | 1200.00 | | |
| 100 CS | | Next Ren: 09.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931486 | | 1200.00 | | |
| 100 CS | | Next Ren: 09.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931487 | | 1200.00 | | |
| 100 CS | | Next Ren: 09.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931488 | | 1200.00 | | |
| 100 CS | | Next Ren: 09.01.16 | 1200.00 | 0.750 | 9.00 |
| 1 PLT | B931489 | | 1200.00 | | |
| 100 CS | | Next Ren: 09.01.16 | 1200.00 | 0.750 | 9.00 |
| Renewal | 0642200 | 2.5# OM O/R TUR BRST | | Per | CWTN |
| | | 266023 COOLER | | | |
| 1 PLT | B931490 | | 1350.00 | | |
| 60 CS | | Next Ren: 09.01.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B931496 | | 157.50 | | |
| 7 CS | | Next Ren: 09.01.16 | 157.50 | 0.750 | 1.18 |
| 1 PLT | B931497 | | 1350.00 | | |
| 60 CS | | Next Ren: 09.01.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B931498 | | 1350.00 | | |
| 60 CS | | Next Ren: 09.01.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B931499 | | 1350.00 | | |
| 60 CS | | Next Ren: 09.01.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B931500 | | 1350.00 | | |
| 60 CS | | Next Ren: 09.01.16 | 1350.00 | 0.750 | 10.13 |
| Renewal | 0642300 | 2.5# OM SMO TUR BRST | | Per | CWTN |
| | | 266023 FREEZER | | | |
| 1 PLT | B931491 | | 1339.66 | | |
| 60 CS | | Next Ren: 09.01.16 | 1339.66 | 0.750 | 10.05 |
| 1 PLT | B931492 | | 1339.66 | | |
| 60 CS | | Next Ren: 09.01.16 | 1339.66 | 0.750 | 10.05 |
| 1 PLT | B931493 | | 1339.66 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| | | |
|---|---|---|
| **DATE** 08.05.16 | **NUMBER** AI-000052647 | |
| **TERMS** Due On Receipt | **PAGE** 2 | |

**INVOICE**

| | |
|---|---|
| **FOR ACCOUNT OF** | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 |
| **REMIT PAYMENT TO** | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 60 CS | Next Ren: 09.01.16 | 1339.66 | 0.750 | 10.05 |
| 1 PLT | B931494 | 1339.66 | | |
| 60 CS | Next Ren: 09.01.16 | 1339.66 | 0.750 | 10.05 |
| 1 PLT | B931495 | 468.88 | | |
| 21 CS | Next Ren: 09.01.16 | 468.88 | 0.750 | 3.52 |
| Renewal | 0797100 32Z OM NAT CHICKEN B | | Per | CWTN |
| | 266023 FREEZER | | | |
| 1 PLT | B931474 | 432.00 | | |
| 18 CS | Next Ren: 09.01.16 | 432.00 | 0.750 | 3.24 |
| 1 PLT | B931475 | 432.00 | | |
| 18 CS | Next Ren: 09.01.16 | 432.00 | 0.750 | 3.24 |
| 1 PLT | B931476 | 432.00 | | |
| 18 CS | Next Ren: 09.01.16 | 432.00 | 0.750 | 3.24 |
| 1 PLT | B931477 | 432.00 | | |
| 18 CS | Next Ren: 09.01.16 | 432.00 | 0.750 | 3.24 |
| Renewal | 0876200 14Z OM SELECTS TKY B | | Per | CWTN |
| | 266023 FREEZER | | | |
| 2 PLT | B931467 | 770.00 | | |
| 110 CS | Next Ren: 09.01.16 | 770.00 | 0.750 | 5.78 |
| 1 PLT | B931468 | 700.00 | | |
| 100 CS | Next Ren: 09.01.16 | 700.00 | 0.750 | 5.25 |
| 1 PLT | B931469 | 560.00 | | |
| 80 CS | Next Ren: 09.01.16 | 560.00 | 0.750 | 4.20 |
| 1 PLT | B931470 | 630.00 | | |
| 90 CS | Next Ren: 09.01.16 | 630.00 | 0.750 | 4.73 |
| 2 PLT | B931471 | 980.00 | | |
| 140 CS | Next Ren: 09.01.16 | 980.00 | 0.750 | 7.35 |
| 2 PLT | B931472 | 980.00 | | |
| 140 CS | Next Ren: 09.01.16 | 980.00 | 0.750 | 7.35 |
| 2 PLT | B931473 | 980.00 | | |
| 140 CS | Next Ren: 09.01.16 | 980.00 | 0.750 | 7.35 |
| 2 PLT | B931478 | 980.00 | | |
| 140 CS | Next Ren: 09.01.16 | 980.00 | 0.750 | 7.35 |
| 1 PLT | B931479 | 455.00 | | |
| 65 CS | Next Ren: 09.01.16 | 455.00 | 0.750 | 3.41 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141114 COOL | | | |
| | 8401896 | 1134.00 | | |
| 1 COMB | Next Ren: 09.01.16 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | 1106.00 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 08.05.16 | AI-000052647 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------------------|-----------|-----------|--------|
| 1 COMB | Next Ren: 09.01.16 | 1031.00 | 0.750 | 7.73 |
|  | 8401898 | 1143.00 |  |  |
| 1 COMB | Next Ren: 09.01.16 | 1068.00 | 0.750 | 8.01 |
|  | 8401899 | 1175.00 |  |  |
| 1 COMB | Next Ren: 09.01.16 | 1100.00 | 0.750 | 8.25 |
|  | 8401900 | 1171.00 |  |  |
| 1 COMB | Next Ren: 09.01.16 | 1096.00 | 0.750 | 8.22 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
|  | 141115 COOL | | | |
|  | 8201879 | 1387.00 | | |
| 1 COMB | Next Ren: 09.01.16 | 1312.00 | 0.750 | 9.84 |
|  | 8201880 | 1074.00 | | |
| 1 COMB | Next Ren: 09.01.16 | 1000.00 | 0.750 | 7.50 |
|  | 8401876 | 1264.00 | | |
| 1 COMB | Next Ren: 09.01.16 | 1189.00 | 0.750 | 8.92 |
|  | 8401878 | 1134.00 | | |
| 1 COMB | Next Ren: 09.01.16 | 1059.00 | 0.750 | 7.94 |
|  | 8401881 | 1276.00 | | |
| 1 COMB | Next Ren: 09.01.16 | 1201.00 | 0.750 | 9.01 |
|  | 8401882 | 1081.00 | | |
| 1 COMB | Next Ren: 09.01.16 | 1006.00 | 0.750 | 7.55 |
|  | 8401883 | 1089.00 | | |
| 1 COMB | Next Ren: 09.01.16 | 1014.00 | 0.750 | 7.61 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | Per | CWTN |
|  | 00154 FREEZER | | | |
| 1 PLT | B503033 | 1045.00 | | |
| 190 CS | Next Ren: 09.04.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503034 | 528.00 | | |
| 96 CS | Next Ren: 09.04.16 | 528.00 | 0.750 | 3.96 |
| 1 PLT | B503075 | 1045.00 | | |
| 190 CS | Next Ren: 09.04.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503076 | 1045.00 | | |
| 190 CS | Next Ren: 09.04.16 | 1045.00 | 0.750 | 7.84 |
| | Summary Of Charges | | | |
| 490.96 CWTN | Renewal Storage  - CWT Net | | 0.750 | 368.28 |

| | PLEASE PAY THIS AMOUNT | 368.28 USD |
|-|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 07.29.16 | AI-000052531 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------------------|-----------|-----------|--------|
| Renewal | 0642200 2.5# OM O/R TUR BRST | | Per | CWTN |
| | 147921 FREEZER | | | |
| 1 PLT | B921030 | 660.00 | | |
| 60 CS | Next Ren: 08.29.16 | 600.00 | 0.750 | 4.50 |
| 1 PLT | B921031 | 726.00 | | |
| 66 CS | Next Ren: 08.29.16 | 660.00 | 0.750 | 4.95 |
| 1 PLT | B921032 | 704.00 | | |
| 64 CS | Next Ren: 08.29.16 | 604.00 | 0.750 | 4.53 |
| 1 PLT | B921050 | 660.00 | | |
| 60 CS | Next Ren: 08.29.16 | 600.00 | 0.750 | 4.50 |
| | | | | |
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 00184C FREEZER | | | |
| 2 PLT | B800934 | 1386.00 | | |
| 126 CS | Next Ren: 08.26.16 | 1260.00 | 0.750 | 9.45 |
| | | | | |
| Renewal | 548790 TURKEY BACON | | Per | CWTN |
| | 147923 FREEZER | | | |
| 1 PLT | B921043 | 550.00 | | |
| 50 CS | Next Ren: 08.29.16 | 500.00 | 0.750 | 3.75 |
| 1 PLT | B921044 | 550.00 | | |
| 50 CS | Next Ren: 08.29.16 | 500.00 | 0.750 | 3.75 |
| 1 PLT | B921045 | 385.00 | | |
| 35 CS | Next Ren: 08.29.16 | 350.00 | 0.750 | 2.63 |
| | | | | |
| Renewal | 718715447200 48Z OM TUR FRK F/CLB DSP | | Per | CWTN |
| | 265897 FREEZER | | | |
| 1 PLT | B544598 | 1209.53 | | |
| 42 CS | Next Ren: 08.26.16 | 1008.00 | 0.750 | 7.56 |
| 1 PLT | B544600 | 1583.91 | | |
| 55 CS | Next Ren: 08.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544601 | 1583.91 | | |
| 55 CS | Next Ren: 08.26.16 | 1320.00 | 0.750 | 9.90 |
| | | | | |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 143439 | | | |
| | 8692711 | 1000.00 | | |
| 1 COMB | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692712 | 1000.00 | | |
| 1 COMB | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692713 | 1000.00 | | |
| 1 COMB | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692714 | 1000.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 07.29.16 | AI-000052531 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-----------------|-------------|-----------|-----------|--------|
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692715 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692716 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692717 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692718 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692719 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692720 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692721 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692722 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692723 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692724 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692725 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692726 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692727 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692728 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692729 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692730 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692731 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692732 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692733 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.25.16 | 1000.00 | 0.750 | 7.50 |
| | 265691 COOLER | | | | |
| | 8700044 | | 1104.00 | | |
| 1 COMB | | Next Ren: 08.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700045 | | 1104.00 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 07.29.16 | AI-000052531 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | | Next Ren: 08.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700046 | | 1104.00 | | |
| 1 COMB | | Next Ren: 08.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700062 | | 1104.00 | | |
| 1 COMB | | Next Ren: 08.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700070 | | 1104.00 | | |
| 1 COMB | | Next Ren: 08.28.16 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | | Per | CWTN |
| | 00169 FREEZER | | | | |
| 2 PLT | B700058 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700059 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700060 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700061 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700062 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700063 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700064 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700065 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700066 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700067 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700068 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700069 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700070 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700071 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700072 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700073 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700074 | | 1235.00 | | |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge from the date the amount is ...

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700075 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700076 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700077 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700078 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700079 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700080 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700081 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700082 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700083 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700084 | 1235.00 | | |
| 190 CS | Next Ren: 08.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700085 | 663.00 | | |
| 102 CS | Next Ren: 08.24.16 | 561.00 | 0.750 | 4.21 |
| | 147922 COOLER | | | |
| 2 PLT | B921033 | 4180.00 | | |
| 190 CS | Next Ren: 08.29.16 | 3800.00 | 0.750 | 28.50 |
| 2 PLT | B921034 | 4180.00 | | |
| 190 CS | Next Ren: 08.29.16 | 3800.00 | 0.750 | 28.50 |
| 1 PLT | B921035 | 1716.00 | | |
| 78 CS | Next Ren: 08.29.16 | 1560.00 | 0.750 | 11.70 |
| Renewal | 8756 8Z OM SELECTS HONEY HAM | | Per | CWTN |
| | 147924 FREEZER | | | |
| 2 PLT | B921046 | 1050.00 | | |
| 150 CS | Next Ren: 08.29.16 | 900.00 | 0.750 | 6.75 |
| 2 PLT | B921047 | 1050.00 | | |
| 150 CS | Next Ren: 08.29.16 | 900.00 | 0.750 | 6.75 |
| 2 PLT | B921048 | 1120.00 | | |
| 160 CS | Next Ren: 08.29.16 | 960.00 | 0.750 | 7.20 |
| Order | Order - 311595 00135G    Dtd: 07.26.16 | | | |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.29.16 | AI-000052531 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO/LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Order | Order - 311840 00184E | Dtd: 07.27.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| Order | Order - 312356 266033 | Dtd: 07.25.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| Order | Order - 312365 00112H-2 | Dtd: 07.28.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| Order | Order - 312551 00119G | Dtd: 07.27.16 | | | |
| | 3.00 OCCR Lot Withdrawl Charge | | | 3.500 | 10.50 |
| | Summary Of Charges | | | | |
| 779.38 CWTN | Renewal Storage - CWT Net | | | 0.750 | 584.61 |
| 8.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 28.00 |

| | PLEASE PAY THIS AMOUNT | 612.61<br>USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge of 1 1/2% per month.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.15.16 | AI-000052358 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 07909 OVEN ROASTED TURKEY BREAST | | Per | CWTN |
| | 145076 FREEZER | | | |
| 1 PLT | B533834 | 513.50 | | |
| 79 CS | Next Ren: 08.09.16 | 434.50 | 0.750 | 3.26 |
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 265740S FREEZER | | | |
| 2 PLT | B561012 | 1650.00 | | |
| 150 CS | Next Ren: 08.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708978 | 1650.00 | | |
| 150 CS | Next Ren: 08.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708979 | 1650.00 | | |
| 150 CS | Next Ren: 08.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708981 | 1650.00 | | |
| 150 CS | Next Ren: 08.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B718221 | 1650.00 | | |
| 150 CS | Next Ren: 08.12.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142893 FREEZER | | | |
| | 8652770 | 1331.11 | | |
| 1 COMB | Next Ren: 08.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | 1331.11 | | |
| 1 COMB | Next Ren: 08.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | 1331.11 | | |
| 1 COMB | Next Ren: 08.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652794 | 1331.11 | | |
| 1 COMB | Next Ren: 08.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652797 | 1331.11 | | |
| 1 COMB | Next Ren: 08.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652798 | 1331.11 | | |
| 1 COMB | Next Ren: 08.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652799 | 1331.11 | | |
| 1 COMB | Next Ren: 08.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652800 | 1331.11 | | |
| 1 COMB | Next Ren: 08.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652801 | 1331.11 | | |
| 1 COMB | Next Ren: 08.13.16 | 1331.11 | 0.750 | 9.98 |
| | 142916 FREEZER | | | |
| | 8651072 | 1105.46 | | |
| 1 COMB | Next Ren: 08.14.16 | 1105.46 | 0.750 | 8.29 |
| | 8651073 | 1105.46 | | |
| 1 COMB | Next Ren: 08.14.16 | 1105.46 | 0.750 | 8.29 |

Continued on Page    2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.15.16 | AI-000052358 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
|  | 8651074 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651075 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651076 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651077 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651078 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651079 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651080 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651081 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651082 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651083 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
|  | 8651084 |  | 1105.46 |  |  |
| 1 COMB | Next Ren: 08.14.16 |  | 1105.46 | 0.750 | 8.29 |
| Renewal | 736 TURKEY LOGS |  |  | Per | CWTN |
|  | 142888 COOL |  |  |  |  |
|  | 8652202 |  | 1535.70 |  |  |
| 1 COMB | Next Ren: 08.13.16 |  | 1535.70 | 0.750 | 11.52 |
|  | 8652203 |  | 1535.70 |  |  |
| 1 COMB | Next Ren: 08.13.16 |  | 1535.70 | 0.750 | 11.52 |
|  | 8652204 |  | 1535.70 |  |  |
| 1 COMB | Next Ren: 08.13.16 |  | 1535.70 | 0.750 | 11.52 |
|  | 8652205 |  | 1535.70 |  |  |
| 1 COMB | Next Ren: 08.13.16 |  | 1535.70 | 0.750 | 11.52 |
|  | 8652206 |  | 1535.70 |  |  |
| 1 COMB | Next Ren: 08.13.16 |  | 1535.70 | 0.750 | 11.52 |
|  | 8652207 |  | 1535.70 |  |  |
| 1 COMB | Next Ren: 08.13.16 |  | 1535.70 | 0.750 | 11.52 |
|  | 8652208 |  | 1535.70 |  |  |
| 1 COMB | Next Ren: 08.13.16 |  | 1535.70 | 0.750 | 11.52 |
|  | 8652209 |  | 1535.70 |  |  |
| 1 COMB | Next Ren: 08.13.16 |  | 1535.70 | 0.750 | 11.52 |
|  | 8652210 |  | 1535.70 |  |  |
| 1 COMB | Next Ren: 08.13.16 |  | 1535.70 | 0.750 | 11.52 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

DATE
07.15.16

NUMBER
AI-000052358

PAGE
3

TERMS
Due On Receipt

INVOICE

FOR ACCOUNT OF
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake    WI 54876

REMIT PAYMENT TO
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago    IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | | Per | CWTN |
| | 140892 FREEZER | | | | |
| | 8378575 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8378577 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381037 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381038 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381039 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381040 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381041 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381042 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381043 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381044 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381045 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381046 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381047 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381048 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381049 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381050 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381051 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381052 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381053 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381054 | | 1181.82 | | |
| 1 COMB | Next Ren: 08.15.16 | | 1171.86 | 0.750 | 8.79 |

Continued on Page    4

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 07.15.16 | AI-000052358 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | 7409 #2 1000LB TURKEY BACON | | | Per | CWTN |
| | 265747 | | | | |
| | B120757 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120758 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120759 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120760 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120761 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120762 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120763 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120764 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120765 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120766 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120767 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120768 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120769 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120770 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120771 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120772 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120773 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120774 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120775 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120776 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120777 | | 1000.00 | | |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 07.15.16 | AI-000052358 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120778 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120779 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120780 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120781 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120782 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120783 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120784 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120785 | | 1000.00 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | | Per | CWTN |
| | 142895 FREEZER | | | | |
| | 8652769 | | 1193.43 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652785 | | 1193.43 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652789 | | 1193.43 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652790 | | 1193.43 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652792 | | 1193.43 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652795 | | 1193.43 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1193.43 | 0.750 | 8.95 |
| | 8652796 | | 1193.43 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | | Per | CWTN |
| | 141344 FREZZER | | | | |
| | 8474626 | | 1144.68 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474627 | | 1144.68 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | | 1144.68 | | |
| 1 COMB | | Next Ren: 08.13.16 | 1069.68 | 0.750 | 8.02 |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 07.15.16 | AI-000052358 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 6 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | 8474629 | | 1144.68 | | |
| 1 COMB | Next Ren: 08.13.16 | | 1069.68 | 0.750 | 8.02 |
| | 8474630 | | 1144.68 | | |
| 1 COMB | Next Ren: 08.13.16 | | 1069.68 | 0.750 | 8.02 |
| | 8474631 | | 1144.68 | | |
| 1 COMB | Next Ren: 08.13.16 | | 1069.68 | 0.750 | 8.02 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | | Per | CWTN |
| | 265833 | | | | |
| 1 PLT | B504986 | | 242.00 | | |
| 44 CS | Next Ren: 08.14.16 | | 242.00 | 0.750 | 1.82 |
| 1 PLT | B504987 | | 1045.00 | | |
| 190 CS | Next Ren: 08.14.16 | | 1045.00 | 0.750 | 7.84 |
| Renewal | 7910 22Z OM TURKEY SMKD 4 | | | Per | CWTN |
| | 265833 FREEZER | | | | |
| 1 PLT | B505261 | | 165.00 | | |
| 30 CS | Next Ren: 08.14.16 | | 165.00 | 0.750 | 1.24 |
| 1 PLT | B505262 | | 1044.97 | | |
| 190 CS | Next Ren: 08.14.16 | | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505263 | | 1044.97 | | |
| 190 CS | Next Ren: 08.14.16 | | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505264 | | 1044.97 | | |
| 190 CS | Next Ren: 08.14.16 | | 1044.97 | 0.750 | 7.84 |
| | Summary Of Charges | | | | |
| 1199.03 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 899.27 |

PLEASE PAY THIS AMOUNT

899.27
USD

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 07.22.16 | AI-000052442 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake     WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | 07909 | OVEN ROASTED TURKEY BREAST | | Per | CWTN |
| | 00167R | FREEZER | | | |
| 1 PLT | B806302 | | 594.00 | | |
| 27 CS | | Next Ren: 08.22.16 | 594.00 | 0.750 | 4.46 |
| 1 PLT | B806304 | | 396.00 | | |
| 18 CS | | Next Ren: 08.22.16 | 396.00 | 0.750 | 2.97 |
| 1 PLT | B806311 | | 924.00 | | |
| 42 CS | | Next Ren: 08.22.16 | 924.00 | 0.750 | 6.93 |
| 1 PLT | B806316 | | 924.00 | | |
| 42 CS | | Next Ren: 08.22.16 | 924.00 | 0.750 | 6.93 |
| 1 PLT | B807614 | | 924.00 | | |
| 42 CS | | Next Ren: 08.22.16 | 924.00 | 0.750 | 6.93 |
| 1 PLT | B807620 | | 924.00 | | |
| 42 CS | | Next Ren: 08.22.16 | 924.00 | 0.750 | 6.93 |
| 1 PLT | B807621 | | 924.00 | | |
| 42 CS | | Next Ren: 08.22.16 | 924.00 | 0.750 | 6.93 |
| 1 PLT | B807624 | | 273.00 | | |
| 42 CS | | Next Ren: 08.22.16 | 231.00 | 0.750 | 1.73 |
| Renewal | 5860 | SLICED TURKEY BACON | | Per | CWTN |
| | 00139S | FREEZER | | | |
| 1 PLT | B712074 | | 330.00 | | |
| 30 CS | | Next Ren: 08.18.16 | 300.00 | 0.750 | 2.25 |
| | 144429S | FREEZER | | | |
| 1 PLT | C010411 | | 1540.00 | | |
| 140 CS | | Next Ren: 08.21.16 | 1400.00 | 0.750 | 10.50 |
| 1 PLT | C010416 | | 1650.00 | | |
| 150 CS | | Next Ren: 08.21.16 | 1500.00 | 0.750 | 11.25 |
| | 265740S | FREEZER | | | |
| 2 PLT | B563504 | | 1650.00 | | |
| 150 CS | | Next Ren: 08.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563505 | | 1650.00 | | |
| 150 CS | | Next Ren: 08.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563506 | | 1650.00 | | |
| 150 CS | | Next Ren: 08.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563507 | | 1650.00 | | |
| 150 CS | | Next Ren: 08.18.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 | #2 COT SAL TK | | Per | CWTN |
| | 142965 | FREEZER | | | |
| | 8660703 | | 1094.71 | | |
| 1 COMB | | Next Ren: 08.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660705 | | 1094.71 | | |

Continued on Page     2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 07.22.16 | AI-000052442 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | | REMIT PAYMENT TO | |
|---|---|---|---|
| | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB | 8660710 | Next Ren: 08.19.16 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 1 COMB | 8660711 | Next Ren: 08.19.16 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 1 COMB | 8660712 | Next Ren: 08.19.16 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 1 COMB | 8660714 | Next Ren: 08.19.16 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 1 COMB | 8660717 | Next Ren: 08.19.16 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 1 COMB | 8660723 | Next Ren: 08.19.16 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 1 COMB | 8660724 | Next Ren: 08.19.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7409 #2 1000LB TURKEY BACON<br>144525 FREEZER | | | Per | CWTN |
| | B125125 | | 1050.47 | | |
| 1 COMB | B125126 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125127 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125128 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125129 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125130 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125131 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125132 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125133 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125134 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125135 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125136 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | B125137 | Next Ren: 08.19.16 | 1050.47<br>1050.47 | 0.750 | 7.88 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| | DATE |
|---|---|
| | 07.22.16 |

| NUMBER |
|---|
| AI-000052442 |

| TERMS |
|---|
| Due On Receipt |

| PAGE |
|---|
| 3 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | Next Ren: 08.19.16<br>B125138 | | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | Next Ren: 08.19.16<br>B125139 | | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | Next Ren: 08.19.16<br>B125140 | | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | Next Ren: 08.19.16<br>B125141 | | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | Next Ren: 08.19.16<br>B125142 | | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | Next Ren: 08.19.16<br>B125143 | | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | Next Ren: 08.19.16<br>B125144 | | 1050.47<br>1050.47 | 0.750 | 7.88 |
| 1 COMB | Next Ren: 08.19.16 | | 1050.47 | 0.750 | 7.88 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH<br>141344 FREZZER<br>B399183 | | 1000.00 | Per | CWTN |
| 1 COMB | Next Ren: 08.22.16<br>B399185 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399186 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399188 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399197 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399202 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399203 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399205 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399206 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399207 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399208 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399209 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 08.22.16<br>B399212 | | 1000.00<br>1000.00 | 0.750 | 7.50 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.22.16 | AI-000052442 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

INVOICE

FOR ACCOUNT OF
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake    WI 54876

REMIT PAYMENT TO
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago    IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | | Next Ren: 08.22.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | | Per | CWTN |
| | 00167 FREEZER | | | | |
| 1 PLT | B700453 | | 188.50 | | |
| 29 CS | | Next Ren: 08.21.16 | 159.50 | 0.750 | 1.20 |
| 2 PLT | B700454 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700455 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700456 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700457 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700458 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700459 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700460 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700461 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700462 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700463 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700464 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700465 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700466 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700467 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700468 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700469 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700470 | | 1235.00 | | |
| 190 CS | | Next Ren: 08.21.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B700471 | | 650.00 | | |
| 100 CS | | Next Ren: 08.21.16 | 550.00 | 0.750 | 4.13 |

Continued on Page    5

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|------|--------|
| 07.22.16 | AI-000052442 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake   WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Order | Order - 311446 00112K | Dtd: 07.20.16 | | | |
| | 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |
| | | Summary Of Charges | | | |
| 765.25 CWTN | | Renewal Storage   - CWT Net | | 0.750 | 574.02 |
| 1.00 OCCR | | Lot Withdrawl Charge | | 3.500 | 3.50 |

| | PLEASE PAY THIS AMOUNT | 577.52<br>USD |
|--|------------------------|---------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.



Berkshire Refrigerated Warehousing

| | |
|---|---|
| **Invoice / Pro Number** | 88024 |
| **Date** | 07/27/16 |
| **Billing Phone** | (773) 254-2424 |
| **Billing Fax** | (773) 254-2919 |
| **Shippers Ref No** | |
| **PO** | 311840 |
| **BOL** | |

**Remit to** Berkshire Refrigerated Warehousing
4550 S Packers Ave
Chicago, IL 60609

**Bill To** KAJ

**Shipper** Berkshire Refrigerated Warehousing
4550 s Packers Ave
Chicago, IL 60609
(773)254-2424

KAJ Foods
5496 N Ham Holly DR
Stone Lake, WI 54876

**Consignee** IFD

Eau Claire, WI 54703

Origin- Pickup - Berkshire Refrigerated Warehousing 4550 s Packers Ave Chicago, IL 60609
Drop - IFD  Eau Claire, WI 54703

| Driver | Tractor | Trailer | Terms | Due Date |
|---|---|---|---|---|
| | | | 30  Days | 08/26/16 |

| Ordered By | Load ID | Start Date | Delivery Date |
|---|---|---|---|
| | 88024 | 07/27/16 | 07/27/16 |

| Goods | Description | Quantity | Weight | Tonnage | Pieces | Pallets |
|---|---|---|---|---|---|---|
| | | .00 | .00 | .0 | .00 | .0 |

| Description | Miles | Units | Weight | Tons | Pallets | Rate | Charges |
|---|---|---|---|---|---|---|---|
| Contracted flat amount | 0.0 | 0.00 | 0.0 | .0 | 0.0 | 0.00 | $100.00 |

**Notes**

**Please Pay This Amount**     $100.00

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 07.08.16 | AI-000052284 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF: | REMIT PAYMENT TO: |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake   WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 5860 SLICED TURKEY BACON | | | Per | CWTN |
| | 00139S FREEZER | | | | |
| 1 PLT | B559071 | | 99.00 | | |
| 9 CS | Next Ren: 08.07.16 | | 90.00 | 0.750 | 0.68 |
| 2 PLT | B559072 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559073 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563508 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563509 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563510 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| | 265740S FREEZER | | | | |
| 2 PLT | B563498 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563499 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563500 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563501 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563502 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563503 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708980 | | 1650.00 | | |
| 150 CS | Next Ren: 08.07.16 | | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 141187 | | | | |
| | 8450478 | | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8450888 | | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8450889 | | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8450890 | | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8470776 | | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8470778 | | 1104.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 07.08.16 | AI-000052284 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | Next Ren: 08.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8470779 | | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8470780 | | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 8476777 | | 1104.00 | | |
| 1 COMB | Next Ren: 08.06.16 | | 1104.00 | 0.750 | 8.28 |
| | 141268 FREEZER | | | | |
| | 8472030 | | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472031 | | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472032 | | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472033 | | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472034 | | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472035 | | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.16 | | 1090.57 | 0.750 | 8.18 |
| | 8472036 | | 1090.57 | | |
| 1 COMB | Next Ren: 08.08.16 | | 1090.57 | 0.750 | 8.18 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | | Per | CWTN |
| | 00154 FREEZER | | | | |
| 1 PLT | B503033 | | 1045.00 | | |
| 190 CS | Next Ren: 08.04.16 | | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503034 | | 528.00 | | |
| 96 CS | Next Ren: 08.04.16 | | 528.00 | 0.750 | 3.96 |
| 1 PLT | B503075 | | 1045.00 | | |
| 190 CS | Next Ren: 08.04.16 | | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503076 | | 1045.00 | | |
| 190 CS | Next Ren: 08.04.16 | | 1045.00 | 0.750 | 7.84 |
| Order | Order - 309000 00135F      Dtd: 07.06.16 | | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| Order | Order - 309318 00112G      Dtd: 07.06.16 | | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| Order | Order - 309822 00112J      Dtd: 07.08.16 | | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |

Continued on Page    3

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 07.08.16 | AI-000052284 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | | REMIT PAYMENT TO | |
|---|---|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 | |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Order | Order - 310013 00184D | Dtd: 07.06.16 | | | |
| | 3.00 OCCR Lot Withdrawl Charge | | | 3.500 | 10.50 |
| Order | Order - 310018 00112I | Dtd: 07.07.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| | Summary Of Charges | | | | |
| 393.23 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 294.94 |
| 7.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 24.50 |

| | PLEASE PAY THIS AMOUNT | 319.44<br>USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 07.01.16 | AI-000052232 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake     WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 141114 COOL | | | | |
| | 8401297 | | 1077.78 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1068.67 | 0.750 | 8.02 |
| | 8401896 | | 1134.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1059.00 | 0.750 | 7.94 |
| | 8401897 | | 1106.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1031.00 | 0.750 | 7.73 |
| | 8401898 | | 1143.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1068.00 | 0.750 | 8.01 |
| | 8401899 | | 1175.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1100.00 | 0.750 | 8.25 |
| | 8401900 | | 1171.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1096.00 | 0.750 | 8.22 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | | Per | CWTN |
| | 141115 COOL | | | | |
| | 8201879 | | 1387.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1312.00 | 0.750 | 9.84 |
| | 8201880 | | 1074.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1000.00 | 0.750 | 7.50 |
| | 8401876 | | 1264.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1189.00 | 0.750 | 8.92 |
| | 8401878 | | 1134.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1059.00 | 0.750 | 7.94 |
| | 8401881 | | 1276.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1201.00 | 0.750 | 9.01 |
| | 8401882 | | 1081.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1006.00 | 0.750 | 7.55 |
| | 8401883 | | 1089.00 | | |
| 1 COMB | Next Ren: 08.01.16 | | 1014.00 | 0.750 | 7.61 |
| Order | Order - 309524 00167A     Dtd: 07.01.16 | | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |

Summary Of Charges

| | | | |
|---|---|---|---|
| 142.04 CWTN | Renewal Storage  - CWT Net | | 0.750 | 106.54 |
| 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |

| PLEASE PAY THIS AMOUNT | 110.04 USD |
|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.30.16 | AI-000052169 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | 18412C DICED CHICKEN | | | Per | CWTN |
| | 00184C FREEZER | | | | |
| 3 PLT | B800934 | | 1485.00 | | |
| 135 CS | Next Ren: 07.26.16 | | 1350.00 | 0.750 | 10.13 |
| | 141092D FREEZER | | | | |
| 2 PLT | B760540 | | 1188.00 | | |
| 108 CS | Next Ren: 07.26.16 | | 1080.00 | 0.750 | 8.10 |
| 3 PLT | B760544 | | 1650.00 | | |
| 150 CS | Next Ren: 07.26.16 | | 1500.00 | 0.750 | 11.25 |
| | 142488D FREEZER | | | | |
| 1 PLT | B761970 | | 363.00 | | |
| 33 CS | Next Ren: 07.26.16 | | 330.00 | 0.750 | 2.48 |
| Renewal | 718715447200 48Z OM TUR FRK F/CLB DSP | | | Per | CWTN |
| | 265897 FREEZER | | | | |
| 1 PLT | B544598 | | 1209.53 | | |
| 42 CS | Next Ren: 07.26.16 | | 1008.00 | 0.750 | 7.56 |
| 1 PLT | B544600 | | 1583.91 | | |
| 55 CS | Next Ren: 07.26.16 | | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544601 | | 1583.91 | | |
| 55 CS | Next Ren: 07.26.16 | | 1320.00 | 0.750 | 9.90 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 143439 | | | | |
| | 8692711 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692712 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692713 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692714 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692715 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692716 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692717 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692718 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692719 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.25.16 | | 1000.00 | 0.750 | 7.50 |
| | 8692720 | | 1000.00 | | |

Continued on Page    2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

### INVOICE

FOR ACCOUNT OF:
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake    WI 54876

REMIT PAYMENT TO:
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago    IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | 8692721 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692722 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692723 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692724 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692725 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692726 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692727 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692728 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692729 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692730 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692731 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692732 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 8692733 | Next Ren: 07.25.16 | 1000.00 1000.00 | 0.750 | 7.50 |
| 1 COMB | 265691 COOLER 8700044 | Next Ren: 07.25.16 | 1000.00 1104.00 | 0.750 | 7.50 |
| 1 COMB | 8700045 | Next Ren: 07.28.16 | 1104.00 1104.00 | 0.750 | 8.28 |
| 1 COMB | 8700046 | Next Ren: 07.28.16 | 1104.00 1104.00 | 0.750 | 8.28 |
| 1 COMB | 8700062 | Next Ren: 07.28.16 | 1104.00 1104.00 | 0.750 | 8.28 |
| 1 COMB | 8700070 | Next Ren: 07.28.16 | 1104.00 1104.00 | 0.750 | 8.28 |
| 1 COMB | | Next Ren: 07.28.16 | 1104.00 1104.00 | 0.750 | 8.28 |

| Order | Order - 308999 00167C | Dtd: 06.25.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| Order | Order - 309292 4500339735 | Dtd: 06.29.16 | | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.30.16 | AI-000052169 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 309297 00119F | Dtd: 06.29.16 | | | |
| | | 5.00 OCCR Lot Withdrawl Charge | | 3.500 | 17.50 |
| | | Summary Of Charges | | | |
| 364.28 CWTN | | Renewal Storage  - CWT Net | | 0.750 | 273.22 |
| 7.00 OCCR | | Lot Withdrawl Charge | | 3.500 | 24.50 |

| PLEASE PAY THIS AMOUNT | 297.72<br>USD |
|------------------------|---------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.24.16 | AI-000052090 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 447000307000 | 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | | |
| 1 PLT | B570141 | | 882.00 | | |
| 63 CS | Next Ren: 07.24.16 | | 756.00 | 0.750 | 5.67 |
| Renewal | 5860 | SLICED TURKEY BACON | | Per | CWTN |
| | 00139S FREEZER | | | | |
| 2 PLT | B712074 | | 1430.00 | | |
| 130 CS | Next Ren: 07.18.16 | | 1300.00 | 0.750 | 9.75 |
| | 144429S FREEZER | | | | |
| 1 PLT | C010411 | | 1540.00 | | |
| 140 CS | Next Ren: 07.21.16 | | 1400.00 | 0.750 | 10.50 |
| 1 PLT | C010416 | | 1650.00 | | |
| 150 CS | Next Ren: 07.21.16 | | 1500.00 | 0.750 | 11.25 |
| | 265740S FREEZER | | | | |
| 2 PLT | B563504 | | 1650.00 | | |
| 150 CS | Next Ren: 07.18.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563505 | | 1650.00 | | |
| 150 CS | Next Ren: 07.18.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563506 | | 1650.00 | | |
| 150 CS | Next Ren: 07.18.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563507 | | 1650.00 | | |
| 150 CS | Next Ren: 07.18.16 | | 1500.00 | 0.750 | 11.25 |
| Renewal | 5862 | 16Z OM DELI SHVD MESQ TUR | | Per | CWTN |
| | 144997 FREEZER | | | | |
| 1 PLT | B398732 | | 1188.00 | | |
| 99 CS | Next Ren: 07.22.16 | | 1188.00 | 0.750 | 8.91 |
| 1 PLT | B398733 | | 960.00 | | |
| 80 CS | Next Ren: 07.22.16 | | 960.00 | 0.750 | 7.20 |
| Renewal | 7200 | #2 COT SAL TK | | Per | CWTN |
| | 142965 FREEZER | | | | |
| | 8660703 | | 1094.71 | | |
| 1 COMB | Next Ren: 07.19.16 | | 1000.00 | 0.750 | 7.50 |
| | 8660705 | | 1094.71 | | |
| 1 COMB | Next Ren: 07.19.16 | | 1000.00 | 0.750 | 7.50 |
| | 8660710 | | 1094.71 | | |
| 1 COMB | Next Ren: 07.19.16 | | 1000.00 | 0.750 | 7.50 |
| | 8660711 | | 1094.71 | | |
| 1 COMB | Next Ren: 07.19.16 | | 1000.00 | 0.750 | 7.50 |
| | 8660712 | | 1094.71 | | |
| 1 COMB | Next Ren: 07.19.16 | | 1000.00 | 0.750 | 7.50 |

Continued on Page     2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

DATE
06.24.16

NUMBER
AI-000052090

TERMS
Due On Receipt

PAGE
2

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | 8660714 | 1094.71 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660717 | 1094.71 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660723 | 1094.71 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660724 | 1094.71 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7409 #2 1000LB TURKEY BACON |  | Per | CWTN |
|  | 144525 FREEZER |  |  |  |
|  | B125125 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125126 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125127 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125128 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125129 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125130 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125131 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125132 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125133 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125134 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125135 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125136 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125137 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125138 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125139 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125140 | 1050.47 |  |  |
| 1 COMB | Next Ren: 07.19.16 | 1050.47 | 0.750 | 7.88 |

Continued on Page     3

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.24.16 | AI-000052090 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO/LOT NO | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|----------------|-------------|-----------|-----------|--------|
| | B125141 | | 1050.47 | | |
| 1 COMB | Next Ren: 07.19.16 | | 1050.47 | 0.750 | 7.88 |
| | B125142 | | 1050.47 | | |
| 1 COMB | Next Ren: 07.19.16 | | 1050.47 | 0.750 | 7.88 |
| | B125143 | | 1050.47 | | |
| 1 COMB | Next Ren: 07.19.16 | | 1050.47 | 0.750 | 7.88 |
| | B125144 | | 1050.47 | | |
| 1 COMB | Next Ren: 07.19.16 | | 1050.47 | 0.750 | 7.88 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | | Per | CWTN |
| | 141344 FREZZER | | | | |
| | B399183 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399185 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399186 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399188 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399197 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399202 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399203 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399205 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399206 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399207 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399208 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399209 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| | B399212 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.22.16 | | 1000.00 | 0.750 | 7.50 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | | Per | CWTN |
| | 00167 FREEZER | | | | |
| 1 PLT | B700453 | | 188.50 | | |
| 29 CS | Next Ren: 07.21.16 | | 159.50 | 0.750 | 1.20 |
| 2 PLT | B700454 | | 1235.00 | | |

Continued on Page    4

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.24.16 | AI-000052090 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-----------------|-------------|-----------|-----------|--------|
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700455 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700456 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700457 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700458 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700459 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700460 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700461 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700462 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700463 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700464 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700465 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700466 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700467 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700468 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700469 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700470 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.21.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B700471 | | 650.00 | | |
| 100 CS | | Next Ren: 07.21.16 | 550.00 | 0.750 | 4.13 |
| | 00169 FREEZER | | | | |
| 2 PLT | B700058 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700059 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700060 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700061 | | 1235.00 | | |

Continued on Page      5

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.24.16 | AI-000052090 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700062 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700063 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700064 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700065 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700066 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700067 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700068 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700069 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700070 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700071 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700072 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700073 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700074 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700075 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700076 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700077 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700078 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700079 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700080 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700081 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700082 | | 1235.00 | | |
| 190 CS | | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |

Continued on Page    6

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.24.16 | AI-000052090 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 6 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 2 PLT | B700083 | 1235.00 | | |
| 190 CS | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700084 | 1235.00 | | |
| 190 CS | Next Ren: 07.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700085 | 663.00 | | |
| 102 CS | Next Ren: 07.24.16 | 561.00 | 0.750 | 4.21 |
| | Summary Of Charges | | | |
| 1033.64 CWTN | Renewal Storage  - CWT Net | | 0.750 | 775.38 |

| | PLEASE PAY THIS AMOUNT | 775.38 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

DATE 07.01.16  NUMBER RC-903941

TERMS Due On Receipt    PAGE 1

Carrier : PC LOGISTICS
Warehouse: Packers Ave
Reference: 266023

RECEIPT / INVOICE

RECEIVED FROM: KRAFTHEINZ

Pro Bill : 266023

FOR ACCOUNT OF:
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO:
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 900 CS | 0314800 266023 | 16Z OM DELI SHVD SMO FREEZER | 10800.00 10800.00 | HCWTN | 0.850 | 91.80 |
|  |  |  |  | SCWTN | 0.750 | 81.00 |
| 307 CS | 0642200 266023 | 2.5# OM O/R TUR BRST COOLER | 6907.50 6907.50 | HCWTN | 0.850 | 58.74 |
|  |  |  |  | SCWTN | 0.750 | 51.83 |
| 261 CS | 0642300 266023 | 2.5# OM SMO TUR BRST FREEZER | 5827.50 5827.50 | HCWTN | 0.850 | 49.55 |
|  |  |  |  | SCWTN | 0.750 | 43.72 |
| 49 CS | 0791900 266023 | 8Z OM DF CHICK BLACK FREEZER | 294.00 294.00 | HCWTN | 0.850 | 2.50 |
|  |  |  |  | SCWTN | 0.750 | 2.21 |
| 72 CS | 0797100 266023 | 32Z OM NAT CHICKEN B FREEZER | 1728.00 1728.00 | HCWTN | 0.850 | 14.68 |
|  |  |  |  | SCWTN | 0.750 | 12.96 |
| 1005 CS | 0876200 266023 | 14Z OM SELECTS TKY B FREEZER | 7035.00 7035.00 | HCWTN | 0.850 | 59.81 |
|  |  |  |  | SCWTN | 0.750 | 52.77 |

PLEASE PAY THIS AMOUNT

Continued on Page 2

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING,
STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL
CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING,
COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER
DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 07.01.16 | RC-903941 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

Carrier : PC LOGISTICS
Warehouse: Packers Ave
Reference: 266023

## RECEIPT / INVOICE

RECEIVED FROM: KRAFTHEINZ

Pro Bill : 266023

FOR ACCOUNT OF:
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO:
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|

| 2594 CS | | Gross: 32592.00 Net : 32592.00 | PLEASE PAY THIS AMOUNT | 521.57 |
|---|---|---|---|---|

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 07.01.16 | RC-903955 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : ~~DRAXLER~~
Warehouse: Packers Ave
Reference: 266024

## RECEIPT / INVOICE

RECEIVED FROM: KRAFT HEINZ

Pro Bill : 266024

FOR ACCOUNT OF:
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO:
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 458 CS | 7909 22Z OM 147922 | TURKEY OVEN RSTD COOLER | 10076.00 9160.00 | HCWTN | 0.850 | 77.86 |
| | | | | SCWTN | 0.750 | 68.70 |
| 460 CS | 8756 8Z OM 147924 | SELECTS HONEY HAM FREEZER | 3220.00 2760.00 | HCWTN | 0.850 | 23.46 |
| | | | | SCWTN | 0.750 | 20.70 |
| 485 CS | 548790 147923 | TURKEY BACON FREEZER | 5335.00 4850.00 | HCWTN | 0.850 | 41.23 |
| | | | | SCWTN | 0.750 | 36.38 |
| 35 CS | 0305800 SHP 7Z OM 147920 | DELI SHV R FREEZER | 195.00 183.75 | HCWTN | 0.850 | 1.56 |
| | | | | SCWTN | 0.750 | 1.38 |
| 250 CS | 0642200 2.5# OM 147921 | O/R TUR BRST FREEZER | 2750.00 2464.00 | HCWTN | 0.850 | 20.94 |
| | | | | SCWTN | 0.750 | 18.48 |

| 1688 CS | Gross: 21576.00 Net : 19417.75 | PLEASE PAY THIS AMOUNT | 310.69 |
|---------|-------|-------|--------|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY _____

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

# Berkshire Refrigerated Whsg.

P.O. Box 09284
Chicago, IL  60609
USA

Voice:    773-254-2424
Fax:      773-254-2919

# INVOICE

Invoice Number:   AI49957
Invoice Date:     Jun 30, 2016
Page:             1

*Duplicate*

**Bill To:**

KAJ Foods LLC
5496 N. Ham Holly Drive
Stone Lake, WI  54876
U. S. A.

**Ship to:**

KAJ Foods LLC
5496 N. Ham Holly Drive
Stone Lake, WI  54876
U. S. A.

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| KAJ FOODS | | Net 7 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/7/16 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Billing originally went to Glacier.  See attached. | | 144.28 |
| | | Subtotal | | 144.28 |
| | | Sales Tax | | |
| | | Total Invoice Amount | | 144.28 |
| | | Payment/Credit Applied | | |
| | | **TOTAL** | | **144.28** |

Check/Credit Memo No:

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 01.22.16 | AI-000049957 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

**INVOICE**

| FOR ACCOUNT OF | GLACIER LAKES FOODS LLC<br>2654 15TH STREET<br>Rice Lake    WI 54868 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 00447000072400 OM 5/1 BRATWURST 6# (D | | Per | CWTN |
| 253 PLT | 265819 FREEZER | 25390.56 | | |
| 4056 CS | Next Ren: 02.16.16 | 25390.56 | 0.750 | 190.43 |
| Renewal | 0697 BACON END AND PIECE | | Per | CWTN |
| 164 PLT | 265790 FREEZER | 18073.00 | | |
| 1643 CS | Next Ren: 02.20.16 | 16430.00 | 0.750 | 123.23 |
| Renewal | 447000050100 OM 5 6IN SMO SAUS CHSE 6 | | Per | CWTN |
| 315 PLT | 144468 FREEZER | 31527.00 | | |
| 5085 CS | Next Ren: 02.17.16 | 31527.00 | 0.750 | 236.45 |
| Renewal | 7327 #2 OR CHICKEN BREAST | | Per | CWTN |
| 191 COMB | 142488 COOL | 19238.09 | | |
| | Next Ren: 02.22.16 | 19238.09 | 0.750 | 144.28 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| 315 COMB | 144525 FREEZER | 31514.00 | | |
| | Next Ren: 02.19.16 | 31514.00 | 0.750 | 236.36 |
| Order | Order - 296481 265829        Dtd: 01.19.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 5.000 | 5.00 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| Order | Order - 296554 265628        Dtd: 01.20.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 5.000 | 5.00 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 296668 144429        Dtd: 01.21.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 5.000 | 5.00 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 1241.00 CWTN | Renewal Storage  - CWT Net | | 0.750 | 930.75 |
| 3.00 OCCR | Bill of Lading Charge | | 5.000 | 15.00 |
| 4.00 OCCR | Lot Withdrawl Charge | | 3.500 | 14.00 |

| | 959.75 USD |
|---|---|
| **PLEASE PAY THIS AMOUNT** | |

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.10.16 | AI-000051933 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

**INVOICE**

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal |  | 07909 OVEN ROASTED TURKEY BREAST | | Per | CWTN |
|  |  | 145076 FREEZER | | | |
| 1 PLT | B533834 | | 513.50 | | 3.26 |
| 79 CS |  | Next Ren: 07.09.16 | 434.50 | 0.750 | |
| Renewal |  | 5860 SLICED TURKEY BACON | | Per | CWTN |
|  |  | 00139S FREEZER | | | |
| 1 PLT | B559064 | | 649.00 | | |
| 59 CS |  | Next Ren: 07.07.16 | 590.00 | 0.750 | 4.43 |
| 1 PLT | B559065 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559066 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559067 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559068 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559069 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559070 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559071 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559072 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559073 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563508 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563509 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563510 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
|  |  | 265740S FREEZER | | | |
| 2 PLT | B563498 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563499 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563500 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563501 | | 1650.00 | | |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563502 | | 1650.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.10.16 | AI-000051933 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

**INVOICE**

| FOR ACCOUNT OF | | REMIT PAYMENT TO | |
|---|---|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 | |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563503 |  | 1650.00 |  |  |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708980 |  | 1650.00 |  |  |
| 150 CS |  | Next Ren: 07.07.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK |  |  | Per | CWTN |
|  | 141187 |  |  |  |  |
|  | 8450478 |  | 1104.00 |  |  |
| 1 COMB |  | Next Ren: 07.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8450888 |  | 1104.00 |  |  |
| 1 COMB |  | Next Ren: 07.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8450889 |  | 1104.00 |  |  |
| 1 COMB |  | Next Ren: 07.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8450890 |  | 1104.00 |  |  |
| 1 COMB |  | Next Ren: 07.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8470776 |  | 1104.00 |  |  |
| 1 COMB |  | Next Ren: 07.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8470778 |  | 1104.00 |  |  |
| 1 COMB |  | Next Ren: 07.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8470779 |  | 1104.00 |  |  |
| 1 COMB |  | Next Ren: 07.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8470780 |  | 1104.00 |  |  |
| 1 COMB |  | Next Ren: 07.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8476777 |  | 1104.00 |  |  |
| 1 COMB |  | Next Ren: 07.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 141268 FREEZER |  |  |  |  |
|  | 8472030 |  | 1090.57 |  |  |
| 1 COMB |  | Next Ren: 07.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472031 |  | 1090.57 |  |  |
| 1 COMB |  | Next Ren: 07.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472032 |  | 1090.57 |  |  |
| 1 COMB |  | Next Ren: 07.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472033 |  | 1090.57 |  |  |
| 1 COMB |  | Next Ren: 07.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472034 |  | 1090.57 |  |  |
| 1 COMB |  | Next Ren: 07.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472035 |  | 1090.57 |  |  |
| 1 COMB |  | Next Ren: 07.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472036 |  | 1090.57 |  |  |
| 1 COMB |  | Next Ren: 07.08.16 | 1090.57 | 0.750 | 8.18 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD |  |  | Per | CWTN |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.10.16 | AI-000051933 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | 00154 FREEZER | | | | |
| 1 PLT | B503033 | | 1045.00 | | |
| 190 CS | | Next Ren: 07.04.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503034 | | 528.00 | | |
| 96 CS | | Next Ren: 07.04.16 | 528.00 | 0.750 | 3.96 |
| 1 PLT | B503075 | | 1045.00 | | |
| 190 CS | | Next Ren: 07.04.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503076 | | 1045.00 | | |
| 190 CS | | Next Ren: 07.04.16 | 1045.00 | 0.750 | 7.84 |
| | | Summary Of Charges | | | |
| 507.57 CWTN | | Renewal Storage  - CWT Net | | 0.750 | 380.70 |

| | PLEASE PAY THIS AMOUNT | 380.70 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.03.16 | AI-000051859 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| Renewal | | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141114 COOL | | | | |
| | 8401296 | | 1077.78 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | | 1077.78 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401896 | | 1134.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | | 1106.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1031.00 | 0.750 | 7.73 |
| | 8401898 | | 1143.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | | 1175.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1100.00 | 0.750 | 8.25 |
| | 8401900 | | 1171.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1096.00 | 0.750 | 8.22 |
| Renewal | | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 141115 COOL | | | | |
| | 8201879 | | 1387.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1312.00 | 0.750 | 9.84 |
| | 8201880 | | 1074.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1000.00 | 0.750 | 7.50 |
| | 8401876 | | 1264.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1189.00 | 0.750 | 8.92 |
| | 8401878 | | 1134.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1059.00 | 0.750 | 7.94 |
| | 8401881 | | 1276.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1201.00 | 0.750 | 9.01 |
| | 8401882 | | 1081.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1006.00 | 0.750 | 7.55 |
| | 8401883 | | 1089.00 | | |
| 1 COMB | | Next Ren: 07.01.16 | 1014.00 | 0.750 | 7.61 |
| Order | | Order - 306945 00135E    Dtd: 06.01.16 | | | |
| | | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| Order | | Order - 307032 142892    Dtd: 06.01.16 | | | |
| | | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | | Order - 307231 00131P    Dtd: 06.03.16 | | | |
| | | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 06.03.16 | AI-000051859 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake     WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | |
| 152.72 CWTN | Renewal Storage  - CWT Net | | | 0.750 | 114.56 |
| 5.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 17.50 |

| PLEASE PAY THIS AMOUNT | 132.06<br>USD |
|------------------------|----------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.17.16 | AI-000052006 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 0755800 16Z OM CHKN CHIPO | | | Per | CWTN |
| | 265848 COOLER | | | | |
| 1 PLT | B509622 | | 1080.00 | | |
| 90 CS | Next Ren: 07.15.16 | | 900.00 | 0.750 | 6.75 |
| Renewal | 5860 SLICED TURKEY BACON | | | Per | CWTN |
| | 265740S FREEZER | | | | |
| 2 PLT | B561012 | | 1650.00 | | |
| 150 CS | Next Ren: 07.12.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708978 | | 1650.00 | | |
| 150 CS | Next Ren: 07.12.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708979 | | 1650.00 | | |
| 150 CS | Next Ren: 07.12.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708981 | | 1650.00 | | |
| 150 CS | Next Ren: 07.12.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B718221 | | 1650.00 | | |
| 150 CS | Next Ren: 07.12.16 | | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | | Per | CWTN |
| | 142893 FREEZER | | | | |
| | 8652770 | | 1331.11 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652771 | | 1331.11 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652772 | | 1331.11 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652794 | | 1331.11 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652797 | | 1331.11 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652798 | | 1331.11 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652799 | | 1331.11 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652800 | | 1331.11 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 8652801 | | 1331.11 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1331.11 | 0.750 | 9.98 |
| | 142916 FREEZER | | | | |
| | 8651072 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651073 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |

Continued on Page    2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

| DATE | NUMBER |
|---|---|
| 06.17.16 | AI-000052006 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | 8651074 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651075 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651076 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651077 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651078 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651079 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651080 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651081 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651082 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651083 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| | 8651084 | | 1105.46 | | |
| 1 COMB | Next Ren: 07.14.16 | | 1105.46 | 0.750 | 8.29 |
| Renewal | 736 TURKEY LOGS | | | Per | CWTN |
| | 142888 COOL | | | | |
| | 8652202 | | 1535.70 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652203 | | 1535.70 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652204 | | 1535.70 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652205 | | 1535.70 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652206 | | 1535.70 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652207 | | 1535.70 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652208 | | 1535.70 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652209 | | 1535.70 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1535.70 | 0.750 | 11.52 |
| | 8652210 | | 1535.70 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1535.70 | 0.750 | 11.52 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

| DATE | NUMBER |
|---|---|
| 06.17.16 | AI-000052006 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake   WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | | Per | CWTN |
| | 140892 FREEZER | | | | |
| | 8378575 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8378577 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381037 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381038 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381039 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381040 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381041 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381042 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381043 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381044 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381045 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381046 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381047 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381048 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381049 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381050 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381051 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381052 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381053 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |
| | 8381054 | | 1181.82 | | |
| 1 COMB | Next Ren: 07.15.16 | | 1171.86 | 0.750 | 8.79 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 7409 #2 1000LB TURKEY BACON | | | Per | CWTN |
| | 265747 | | | | |
| | B120757 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120758 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120759 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120760 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120761 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120762 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120763 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120764 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120765 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120766 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120767 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120768 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120769 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120770 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120771 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120772 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120773 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120774 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120775 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120776 | | 1000.00 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1000.00 | 0.750 | 7.50 |
| | B120777 | | 1000.00 | | |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 06.17.16 | AI-000052006 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 1 COMB |  | Next Ren: 07.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120778 |  | 1000.00 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120779 |  | 1000.00 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120780 |  | 1000.00 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120781 |  | 1000.00 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120782 |  | 1000.00 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120783 |  | 1000.00 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120784 |  | 1000.00 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120785 |  | 1000.00 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY |  |  | Per | CWTN |
|  | 142895 FREEZER |  |  |  |  |
|  | 8652769 |  | 1193.43 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652785 |  | 1193.43 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652789 |  | 1193.43 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652790 |  | 1193.43 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652792 |  | 1193.43 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652795 |  | 1193.43 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652796 |  | 1193.43 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH |  |  | Per | CWTN |
|  | 141344 FREEZER |  |  |  |  |
|  | 8474626 |  | 1144.68 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474627 |  | 1144.68 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474628 |  | 1144.68 |  |  |
| 1 COMB |  | Next Ren: 07.13.16 | 1069.68 | 0.750 | 8.02 |

Continued on Page    6

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 06.17.16 | AI-000052006 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 6 |

### INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | 8474629 | | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1069.68 | 0.750 | 8.02 |
| | 8474630 | | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1069.68 | 0.750 | 8.02 |
| | 8474631 | | 1144.68 | | |
| 1 COMB | Next Ren: 07.13.16 | | 1069.68 | 0.750 | 8.02 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | | Per | CWTN |
| | 265833 | | | | |
| 1 PLT | B504986 | | 242.00 | | |
| 44 CS | Next Ren: 07.14.16 | | 242.00 | 0.750 | 1.82 |
| 1 PLT | B504987 | | 1045.00 | | |
| 190 CS | Next Ren: 07.14.16 | | 1045.00 | 0.750 | 7.84 |
| Renewal | 7910 22Z OM TURKEY SMKD 4 | | | Per | CWTN |
| | 265833 FREEZER | | | | |
| 1 PLT | B505261 | | 165.00 | | |
| 30 CS | Next Ren: 07.14.16 | | 165.00 | 0.750 | 1.24 |
| 1 PLT | B505262 | | 1044.97 | | |
| 190 CS | Next Ren: 07.14.16 | | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505263 | | 1044.97 | | |
| 190 CS | Next Ren: 07.14.16 | | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505264 | | 1044.97 | | |
| 190 CS | Next Ren: 07.14.16 | | 1044.97 | 0.750 | 7.84 |
| Order | Order - 307733 994599      Dtd: 06.13.16 | | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | | 3.500 | 3.50 |
| | Summary Of Charges | | | | |
| 1203.69 CWTN | Renewal Storage   - CWT Net | | | 0.750 | 902.76 |
| 1.00 OCCR | Lot Withdrawl Charge | | | 3.500 | 3.50 |

| PLEASE PAY THIS AMOUNT | 906.26 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| | |
|---|---|
| DATE | 05.31.16 |
| NUMBER | AI-000051800 |
| TERMS | Due On Receipt |
| PAGE | 1 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 07909 OVEN ROASTED TURKEY BREAST | | Per | CWTN |
| | 145076 FREEZER | | | |
| 1 PLT | B533831 | 513.50 | | |
| 79 CS | Next Ren: 06.30.16 | 434.50 | 0.750 | 3.26 |
| Renewal | 4470003050 9Z OM DELI SHV O/R TUR 12 | | Per | CWTN |
| | 145074 FREEZER | | | |
| 3 PLT | B501140 | 1053.00 | | |
| 156 CS | Next Ren: 06.30.16 | 1053.00 | 0.750 | 7.90 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 265691 COOLER | | | |
| | 8700044 | 1104.00 | | |
| 1 COMB | Next Ren: 06.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700045 | 1104.00 | | |
| 1 COMB | Next Ren: 06.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700046 | 1104.00 | | |
| 1 COMB | Next Ren: 06.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700062 | 1104.00 | | |
| 1 COMB | Next Ren: 06.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700070 | 1104.00 | | |
| 1 COMB | Next Ren: 06.28.16 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7353 15Z OM VR PK SM HM & ORT | | Per | CWTN |
| | 145068 | | | |
| 1 PLT | B501181 | 487.50 | | |
| 65 CS | Next Ren: 06.30.16 | 487.50 | 0.750 | 3.66 |
| | Summary Of Charges | | | |
| 74.95 CWTN | Renewal Storage  - CWT Net | | 0.750 | 56.22 |

| | PLEASE PAY THIS AMOUNT | 56.22 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 05.26.16 | RC-892183 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

Carrier   BRW Logistics
Warehouse: Packers Ave
Reference: 00184C

Appt. Time: 05:26:16 00:00
Time Out  : 06:02:16 11:53

Pro Bill  : 00184C

**RECEIVED FROM:** indianhead foodservice
,

**FOR ACCOUNT OF**
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

**REMIT PAYMENT TO**
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 435 CS | 18412C DICED CHICKEN | | 4785.00 | HCWTN | 0.850 | 36.98 |
| | 00184C FREEZER | | 4350.00 | | | |
| | | | | SCWTN | 0.750 | 32.63 |



| 435 CS | Gross: 4785.00 | PLEASE PAY THIS AMOUNT | 69.61 |
|--------|----------------|------------------------|-------|
| | Net : 4350.00 | | |

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and life suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.27.16 | AI-000051733 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

### INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | 141092D FREEZER | | | |
| 2 PLT | B760540 | 1188.00 | | |
| 108 CS | Next Ren: 06.26.16 | 1080.00 | 0.750 | 8.10 |
| 3 PLT | B760544 | 1650.00 | | |
| 150 CS | Next Ren: 06.26.16 | 1500.00 | 0.750 | 11.25 |
| | 142488D FREEZER | | | |
| 1 PLT | B761970 | 363.00 | | |
| 33 CS | Next Ren: 06.26.16 | 330.00 | 0.750 | 2.48 |
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 1 PLT | B570141 | 882.00 | | |
| 63 CS | Next Ren: 06.24.16 | 756.00 | 0.750 | 5.67 |
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 144429S FREEZER | | | |
| 1 PLT | C010411 | 1540.00 | | |
| 140 CS | Next Ren: 06.21.16 | 1400.00 | 0.750 | 10.50 |
| 1 PLT | C010416 | 1650.00 | | |
| 150 CS | Next Ren: 06.21.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 5862 16Z OM DELI SHVD MESQ TUR | | Per | CWTN |
| | 144997 FREEZER | | | |
| 1 PLT | B398732 | 1188.00 | | |
| 99 CS | Next Ren: 06.22.16 | 1188.00 | 0.750 | 8.91 |
| 1 PLT | B398733 | 960.00 | | |
| 80 CS | Next Ren: 06.22.16 | 960.00 | 0.750 | 7.20 |
| Renewal | 718715447200 48Z OM TUR FRK F/CLB DSP | | Per | CWTN |
| | 265897 FREEZER | | | |
| 1 PLT | B544598 | 1209.53 | | |
| 42 CS | Next Ren: 06.26.16 | 1008.00 | 0.750 | 7.56 |
| 1 PLT | B544600 | 1583.91 | | |
| 55 CS | Next Ren: 06.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544601 | 1583.91 | | |
| 55 CS | Next Ren: 06.26.16 | 1320.00 | 0.750 | 9.90 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 143439 | | | |
| | 8692711 | 1000.00 | | |
| 1 COMB | Next Ren: 06.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692712 | 1000.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.27.16 | AI-000051733 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------------------|-----------|-----------|--------|
| 1 COMB | Next Ren: 06.25.16<br>8692713 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692714 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692715 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692716 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692717 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692718 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692719 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692720 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692721 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692722 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692723 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692724 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692725 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692726 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692727 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692728 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692729 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692730 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692731 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692732 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16<br>8692733 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.25.16 | 1000.00 | 0.750 | 7.50 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.27.16 | AI-000051733 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| | | |
|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|----------------------------------------|-----------|-----------|--------|
| Renewal | 7327 #2 OR CHICKEN BREAST | | Per | CWTN |
| | 141092 | | | |
| | B399187 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399195 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399199 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399204 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | 142488 00164 | | | |
| | 8621444 | 1131.65 | | |
| 1 COMB | Next Ren: 06.22.16 | 1131.65 | 0.750 | 8.49 |
| | 8621447 | 1131.65 | | |
| 1 COMB | Next Ren: 06.22.16 | 1131.65 | 0.750 | 8.49 |
| | 8621448 | 1131.65 | | |
| 1 COMB | Next Ren: 06.22.16 | 1131.65 | 0.750 | 8.49 |
| | 8621449 | 1131.65 | | |
| 1 COMB | Next Ren: 06.22.16 | 1131.65 | 0.750 | 8.49 |
| | 8621450 | 1131.65 | | |
| 1 COMB | Next Ren: 06.22.16 | 1131.65 | 0.750 | 8.49 |
| | 8621452 | 1131.65 | | |
| 1 COMB | Next Ren: 06.22.16 | 1131.65 | 0.750 | 8.49 |
| | 8621453 | 1131.65 | | |
| 1 COMB | Next Ren: 06.22.16 | 1131.65 | 0.750 | 8.49 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
| | 141344 FREZZER | | | |
| | B399183 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399185 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399186 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399188 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399197 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399202 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399203 | 1000.00 | | |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399205 | 1000.00 | | |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.27.16 | AI-000051733 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 06.22.16<br>B399206 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.22.16<br>B399207 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.22.16<br>B399208 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.22.16<br>B399209 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.22.16<br>B399212 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 06.22.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD<br>00167 FREEZER | | Per | CWTN |
| 1 PLT | B700453 | 188.50 | | |
| 29 CS | Next Ren: 06.21.16 | 159.50 | 0.750 | 1.20 |
| 2 PLT | B700454 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700455 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700456 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700457 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700458 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700459 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700460 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700461 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700462 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700463 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700464 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700465 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700466 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700467 | 1235.00 | | |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | | NUMBER | |
|------|------|--------|------|
| 05.27.16 | | AI-000051733 | |

| TERMS | | PAGE | |
| Due On Receipt | | 5 | |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700468 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700469 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700470 | 1235.00 | | |
| 190 CS | Next Ren: 06.21.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B700471 | 650.00 | | |
| 100 CS | Next Ren: 06.21.16 | 550.00 | 0.750 | 4.13 |
| | 00169 FREEZER | | | |
| 2 PLT | B700058 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700059 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700060 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700061 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700062 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700063 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700064 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700065 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700066 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700067 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700068 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700069 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700070 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700071 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700072 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700073 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700074 | 1235.00 | | |

Continued on Page      6

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.27.16 | AI-000051733 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 6 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700075 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700076 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700077 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700078 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700079 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700080 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700081 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700082 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700083 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700084 | 1235.00 | | |
| 190 CS | Next Ren: 06.24.16 | 1045.00 | 0.750 | 7.84 |
| 2 PLT | B700085 | 663.00 | | |
| 102 CS | Next Ren: 06.24.16 | 561.00 | 0.750 | 4.21 |
| Order | Order - 304340 141092      Dtd: 05.23.16 | | | |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| Order | Order - 306586 787801      Dtd: 05.24.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 306705 00112F      Dtd: 05.27.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 1075.34 CWTN | Renewal Storage  - CWT Net | | 0.750 | 806.65 |
| 4.00 OCCR | Lot Withdrawl Charge | | 3.500 | 14.00 |

| | PLEASE PAY THIS AMOUNT | 820.65 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.20.16 | AI-000051658 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

**INVOICE**

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 0306700 SHP 9Z OM DELI SHV T | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509249 | 473.00 | | |
| 43 CS | Next Ren: 06.15.16 | 430.00 | 0.750 | 3.23 |
| 1 PLT | B509642 | 472.92 | | |
| 70 CS | Next Ren: 06.15.16 | 472.92 | 0.750 | 3.55 |
| 1 PLT | B509643 | 472.92 | | |
| 70 CS | Next Ren: 06.15.16 | 472.92 | 0.750 | 3.55 |
| Renewal | 0755800 16Z OM CHKN CHIPO | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509622 | 1080.00 | | |
| 90 CS | Next Ren: 06.15.16 | 900.00 | 0.750 | 6.75 |
| Renewal | 0834100 16Z OM DELI FRESH CKN BRST ME | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509616 | 1200.00 | | |
| 100 CS | Next Ren: 06.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509617 | 1200.00 | | |
| 100 CS | Next Ren: 06.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509618 | 1200.00 | | |
| 100 CS | Next Ren: 06.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509619 | 1200.00 | | |
| 100 CS | Next Ren: 06.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509620 | 960.00 | | |
| 80 CS | Next Ren: 06.15.16 | 800.00 | 0.750 | 6.00 |
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 00139S FREEZER | | | |
| 2 PLT | B712074 | 1430.00 | | |
| 130 CS | Next Ren: 06.18.16 | 1300.00 | 0.750 | 9.75 |
| | 265740S FREEZER | | | |
| 2 PLT | B563504 | 1650.00 | | |
| 150 CS | Next Ren: 06.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563505 | 1650.00 | | |
| 150 CS | Next Ren: 06.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563506 | 1650.00 | | |
| 150 CS | Next Ren: 06.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563507 | 1650.00 | | |
| 150 CS | Next Ren: 06.18.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142916 FREEZER | | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
| --- | --- | --- | --- |

| QUANTITY | ITEM NO./LOT NO.      DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
| --- | --- | --- | --- | --- |
|  | 8651072 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651073 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651074 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651075 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651076 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651077 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651078 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651079 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651080 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651081 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651082 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651083 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651084 | 1105.46 |  |  |
| 1 COMB | Next Ren: 06.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 142965 FREEZER |  |  |  |
|  | 8660703 | 1094.71 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660705 | 1094.71 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660710 | 1094.71 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660711 | 1094.71 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660712 | 1094.71 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660714 | 1094.71 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660717 | 1094.71 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1000.00 | 0.750 | 7.50 |
|  | 8660723 | 1094.71 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1000.00 | 0.750 | 7.50 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.20.16 | AI-000051658 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
|  | 8660724 | 1094.71 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY |  | Per | CWTN |
|  | 140892 FREEZER |  |  |  |
|  | 8378575 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8378577 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381037 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381038 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381039 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381040 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381041 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381042 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381043 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381044 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381045 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381046 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381047 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381048 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381049 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381050 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381051 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381052 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381053 | 1181.82 |  |  |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

INVOICE

| | | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake   WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8381054 | 1181.82 | | |
| 1 COMB | Next Ren: 06.15.16 | 1171.86 | 0.750 | 8.79 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 144525 FREEZER | | | |
| | B125125 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125126 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125127 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125128 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125129 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125130 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125131 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125132 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125133 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125134 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125135 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125136 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125137 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125138 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125139 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125140 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125141 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125142 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125143 | 1050.47 | | |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |

Continued on Page     5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.20.16 | AI-000051658 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | B125144 | 1050.47 |  |  |
| 1 COMB | Next Ren: 06.19.16 | 1050.47 | 0.750 | 7.88 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD<br>265833 |  | Per | CWTN |
| 1 PLT | B504986 | 242.00 |  |  |
| 44 CS | Next Ren: 06.14.16 | 242.00 | 0.750 | 1.82 |
| 1 PLT | B504987 | 1045.00 |  |  |
| 190 CS | Next Ren: 06.14.16 | 1045.00 | 0.750 | 7.84 |
| Renewal | 7910 22Z OM TURKEY SMKD 4<br>265833 FREEZER |  | Per | CWTN |
| 1 PLT | B505261 | 165.00 |  |  |
| 30 CS | Next Ren: 06.14.16 | 165.00 | 0.750 | 1.24 |
| 1 PLT | B505262 | 1044.97 |  |  |
| 190 CS | Next Ren: 06.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505263 | 1044.97 |  |  |
| 190 CS | Next Ren: 06.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505264 | 1044.97 |  |  |
| 190 CS | Next Ren: 06.14.16 | 1044.97 | 0.750 | 7.84 |
|  | Summary Of Charges |  |  |  |
| 867.80 CWTN | Renewal Storage   - CWT Net |  | 0.750 | 650.92 |

| | PLEASE PAY THIS AMOUNT | 650.92<br>USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 05.20.16 | AI-000051618 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |

| QUANTITY | ITEM NO./LOT NO.     DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Order | Order - 304831 995919        Dtd: 05.18.16 | | | |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| Order | Order - 305862 00172E        Dtd: 05.16.16 | | | |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| | Summary Of Charges | | | |
| 4.00 OCCR | Lot Withdrawl Charge | | 3.500 | 14.00 |



| **PLEASE PAY THIS AMOUNT** | 14.00<br>USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.13.16 | AI-000051557 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 07909 | OVEN ROASTED TURKEY BREAST | | Per | CWTN |
| | 145076 FREEZER | | | | |
| 1 PLT | B533832 | | 1235.00 | | |
| 190 CS | Next Ren: 06.09.16 | | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B533833 | | 1235.00 | | |
| 190 CS | Next Ren: 06.09.16 | | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B533834 | | 1235.00 | | |
| 190 CS | Next Ren: 06.09.16 | | 1045.00 | 0.750 | 7.84 |
| Renewal | 1005 | NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | | |
| 1 PLT | 8652783 | | 533.00 | | |
| 13 CS | Next Ren: 06.13.16 | | 520.00 | 0.750 | 3.90 |
| 1 PLT | 8652784 | | 902.00 | | |
| 22 CS | Next Ren: 06.13.16 | | 880.00 | 0.750 | 6.60 |
| Renewal | 5860 | SLICED TURKEY BACON | | Per | CWTN |
| | 00139S FREEZER | | | | |
| 1 PLT | B559060 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559061 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559062 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559063 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559064 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559065 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559066 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559067 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559068 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559069 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559070 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559071 | | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559072 | | 1650.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 05.13.16 | AI-000051557 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559073 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563508 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563509 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563510 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| | 265740S FREEZER | | | |
| 2 PLT | B561012 | 1650.00 | | |
| 150 CS | Next Ren: 06.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563498 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563499 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563500 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563501 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563502 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563503 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708978 | 1650.00 | | |
| 150 CS | Next Ren: 06.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708979 | 1650.00 | | |
| 150 CS | Next Ren: 06.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708980 | 1650.00 | | |
| 150 CS | Next Ren: 06.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B708981 | 1650.00 | | |
| 150 CS | Next Ren: 06.12.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B718221 | 1650.00 | | |
| 150 CS | Next Ren: 06.12.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141268 FREEZER | | | |
| | 8472030 | 1090.57 | | |
| 1 COMB | Next Ren: 06.08.16 | 1090.57 | 0.750 | 8.18 |
| | 8472031 | 1090.57 | | |
| 1 COMB | Next Ren: 06.08.16 | 1090.57 | 0.750 | 8.18 |
| | 8472032 | 1090.57 | | |
| 1 COMB | Next Ren: 06.08.16 | 1090.57 | 0.750 | 8.18 |

Continued on Page   3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|---|---|
| 05.13.16 | AI-000051557 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS<br>NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
|  | 8472033 | 1090.57 |  |  |
| 1 COMB | Next Ren: 06.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472034 | 1090.57 |  |  |
| 1 COMB | Next Ren: 06.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472035 | 1090.57 |  |  |
| 1 COMB | Next Ren: 06.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 8472036 | 1090.57 |  |  |
| 1 COMB | Next Ren: 06.08.16 | 1090.57 | 0.750 | 8.18 |
|  | 142893 FREEZER |  |  |  |
|  | 8652770 | 1331.11 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652771 | 1331.11 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652772 | 1331.11 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652794 | 1331.11 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652797 | 1331.11 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652798 | 1331.11 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652799 | 1331.11 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652800 | 1331.11 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652801 | 1331.11 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1331.11 | 0.750 | 9.98 |
| Renewal | 736 TURKEY LOGS |  | Per | CWTN |
|  | 142888 COOL |  |  |  |
|  | 8652202 | 1535.70 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652203 | 1535.70 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652204 | 1535.70 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652205 | 1535.70 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652206 | 1535.70 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652207 | 1535.70 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652208 | 1535.70 |  |  |

Continued on Page   4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.13.16 | AI-000051557 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 06.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652209 | 1535.70 | | |
| 1 COMB | Next Ren: 06.13.16 | 1535.70 | 0.750 | 11.52 |
| | 8652210 | 1535.70 | | |
| 1 COMB | Next Ren: 06.13.16 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 265747 | | | |
| | B120757 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120758 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120759 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120760 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120761 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120762 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120763 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120764 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120765 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120766 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120767 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120768 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120769 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120770 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120771 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120772 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120773 | 1000.00 | | |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| | B120774 | 1000.00 | | |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 05.13.16 | AI-000051557 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake   WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120775 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120776 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120777 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120778 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120779 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120780 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120781 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120782 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120783 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120784 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
|  | B120785 | 1000.00 |  |  |
| 1 COMB | Next Ren: 06.13.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY | | Per | CWTN |
|  | 142895 FREEZER | | | |
|  | 8652769 | 1193.43 | | |
| 1 COMB | Next Ren: 06.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652785 | 1193.43 | | |
| 1 COMB | Next Ren: 06.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652789 | 1193.43 | | |
| 1 COMB | Next Ren: 06.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652790 | 1193.43 | | |
| 1 COMB | Next Ren: 06.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652792 | 1193.43 | | |
| 1 COMB | Next Ren: 06.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652795 | 1193.43 | | |
| 1 COMB | Next Ren: 06.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652796 | 1193.43 | | |
| 1 COMB | Next Ren: 06.13.16 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
|  | 141344 FREZZER | | | |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.13.16 | AI-000051557 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 6 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 8474626 | 1144.68 | | |
| 1 COMB | Next Ren: 06.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474627 | 1144.68 | | |
| 1 COMB | Next Ren: 06.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474628 | 1144.68 | | |
| 1 COMB | Next Ren: 06.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474629 | 1144.68 | | |
| 1 COMB | Next Ren: 06.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474630 | 1144.68 | | |
| 1 COMB | Next Ren: 06.13.16 | 1069.68 | 0.750 | 8.02 |
| | 8474631 | 1144.68 | | |
| 1 COMB | Next Ren: 06.13.16 | 1069.68 | 0.750 | 8.02 |
| Order | Order - 305323 00112E      Dtd: 05.09.16 | | | |
| | 3.00 OCCR Lot Withdrawl Charge | | 3.500 | 10.50 |
| Order | Order - 305347 00168A      Dtd: 05.10.16 | | | |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 1252.42 CWTN | Renewal Storage   - CWT Net | | 0.750 | 939.30 |
| 4.00 OCCR | Lot Withdrawl Charge | | 3.500 | 14.00 |

| | PLEASE PAY THIS AMOUNT | 953.30<br>USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.