Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 05.06.16 | AI-000051481 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 00139S FREEZER | | | |
| 1 PLT | B531750 | 1650.00 | | |
| 150 CS | Next Ren: 06.01.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B531751 | 1650.00 | | |
| 150 CS | Next Ren: 06.01.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B531753 | 1650.00 | | |
| 150 CS | Next Ren: 06.01.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141114 COOL | | | |
| | 8400928 | 1077.78 | | |
| 1 COMB | Next Ren: 06.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401296 | 1077.78 | | |
| 1 COMB | Next Ren: 06.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | 1077.78 | | |
| 1 COMB | Next Ren: 06.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401896 | 1134.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | 1106.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1031.00 | 0.750 | 7.73 |
| | 8401898 | 1143.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | 1175.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1100.00 | 0.750 | 8.25 |
| | 8401900 | 1171.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1096.00 | 0.750 | 8.22 |
| | 141187 | | | |
| | 8450478 | 1104.00 | | |
| 1 COMB | Next Ren: 06.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8450888 | 1104.00 | | |
| 1 COMB | Next Ren: 06.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8450889 | 1104.00 | | |
| 1 COMB | Next Ren: 06.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8450890 | 1104.00 | | |
| 1 COMB | Next Ren: 06.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8470776 | 1104.00 | | |
| 1 COMB | Next Ren: 06.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8470778 | 1104.00 | | |
| 1 COMB | Next Ren: 06.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8470779 | 1104.00 | | |
| 1 COMB | Next Ren: 06.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8470780 | 1104.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago     IL 60609

| DATE | NUMBER |
|------|--------|
| 05.06.16 | AI-000051481 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

## INVOICE

| | FOR ACCOUNT OF | | REMIT PAYMENT TO | |
|---|---|---|---|---|
| | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake     WI 54876 | | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago     IL 60609 | |

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 06.06.16 | 1104.00 | 0.750 | 8.28 |
|  | 8476777 | 1104.00 |  |  |
| 1 COMB | Next Ren: 06.06.16 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
|  | 141115 COOL | | | |
|  | 8201879 | 1387.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1312.00 | 0.750 | 9.84 |
|  | 8201880 | 1074.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1000.00 | 0.750 | 7.50 |
|  | 8401876 | 1264.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1189.00 | 0.750 | 8.92 |
|  | 8401878 | 1134.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1059.00 | 0.750 | 7.94 |
|  | 8401881 | 1276.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1201.00 | 0.750 | 9.01 |
|  | 8401882 | 1081.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1006.00 | 0.750 | 7.55 |
|  | 8401883 | 1089.00 | | |
| 1 COMB | Next Ren: 06.01.16 | 1014.00 | 0.750 | 7.61 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | Per | CWTN |
|  | 00154 FREEZER | | | |
|  | B503033 | 1045.00 | | |
| 1 PLT<br>190 CS | Next Ren: 06.04.16 | 1045.00 | 0.750 | 7.84 |
|  | B503034 | 528.00 | | |
| 1 PLT<br>96 CS | Next Ren: 06.04.16 | 528.00 | 0.750 | 3.96 |
|  | B503075 | 1045.00 | | |
| 1 PLT<br>190 CS | Next Ren: 06.04.16 | 1045.00 | 0.750 | 7.84 |
|  | B503076 | 1045.00 | | |
| 1 PLT<br>190 CS | Next Ren: 06.04.16 | 1045.00 | 0.750 | 7.84 |
| Order | Order - 304692 00184B     Dtd: 05.06.16 | | | |
|  | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 304706 00172D     Dtd: 05.03.16 | | | |
|  | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| Order | Order - 304919 SAMPLE     Dtd: 05.03.16 | | | |
|  | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 05.06.16 | AI-000051481 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| | | Summary Of Charges | | | |
| 344.40 | CWTN | Renewal Storage  – CWT Net | | 0.750 | 258.33 |
| 4.00 | OCCR | Lot Withdrawl Charge | | 3.500 | 14.00 |



| | PLEASE PAY THIS AMOUNT | 272.33 USD |
|--|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.30.16 | AI-000051421 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 07909 OVEN ROASTED TURKEY BREAST<br>145076 FREEZER | | Per | CWTN |
| 1 PLT | B533831 | 513.50 | | |
| 79 CS | Next Ren: 05.30.16 | 434.50 | 0.750 | 3.26 |
| Renewal | 4470003050 9Z OM DELI SHV O/R TUR 12<br>145074 FREEZER | | Per | CWTN |
| 3 PLT | B501140 | 1053.00 | | |
| 156 CS | Next Ren: 05.30.16 | 1053.00 | 0.750 | 7.90 |
| Renewal | 7353 15Z OM VR PK SM HM & ORT<br>145068 | | Per | CWTN |
| 1 PLT | B501181 | 487.50 | | |
| 65 CS | Next Ren: 05.30.16 | 487.50 | 0.750 | 3.66 |
| | Summary Of Charges | | | |
| 19.75 CWTN | Renewal Storage  - CWT Net | | 0.750 | 14.82 |

| | PLEASE PAY THIS AMOUNT | 14.82<br>USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.29.16 | AI-000051357 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 447000307000 8ZOZ OM DELI SHVD MESQUI | | Per | CWTN |
| | 141906 FREEZER | | | |
| 1 PLT | B570141 | 882.00 | | |
| 63 CS | Next Ren: 05.24.16 | 756.00 | 0.750 | 5.67 |
| Renewal | 718715447200 48Z OM TUR FRK F/CLB DSP | | Per | CWTN |
| | 265897 FREEZER | | | |
| 1 PLT | B544597 | 1209.53 | | |
| 42 CS | Next Ren: 05.26.16 | 1008.00 | 0.750 | 7.56 |
| 1 PLT | B544598 | 1583.91 | | |
| 55 CS | Next Ren: 05.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544599 | 1583.91 | | |
| 55 CS | Next Ren: 05.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544600 | 1583.91 | | |
| 55 CS | Next Ren: 05.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544601 | 1583.91 | | |
| 55 CS | Next Ren: 05.26.16 | 1320.00 | 0.750 | 9.90 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 143439 | | | |
| | 8692711 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692712 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692713 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692714 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692715 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692716 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692717 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692718 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692719 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692720 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692721 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692722 | 1000.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.29.16 | AI-000051357 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692723 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692724 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692725 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692726 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692727 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692728 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692729 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692730 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692731 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692732 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 8692733 | 1000.00 | | |
| 1 COMB | Next Ren: 05.25.16 | 1000.00 | 0.750 | 7.50 |
| | 265691 COOLER | | | |
| | 8700044 | 1104.00 | | |
| 1 COMB | Next Ren: 05.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700045 | 1104.00 | | |
| 1 COMB | Next Ren: 05.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700046 | 1104.00 | | |
| 1 COMB | Next Ren: 05.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700062 | 1104.00 | | |
| 1 COMB | Next Ren: 05.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700070 | 1104.00 | | |
| 1 COMB | Next Ren: 05.28.16 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | Per | CWTN |
| | 00169 FREEZER | | | |
| 2 PLT | B700058 | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700059 | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700060 | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | 1238.78 | 0.750 | 9.29 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 04.29.16 | AI-000051357 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-----------|--------|
| 2 PLT | B700061 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700062 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700063 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700064 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700065 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700066 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700067 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700068 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700069 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700070 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700071 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700072 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700073 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700074 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700075 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700076 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700077 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700078 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700079 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700080 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700081 | | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700082 | | 1299.76 | | |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 04.29.16 | AI-000051357 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 190 CS | Next Ren: 05.24.16 | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700083 | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700084 | 1299.76 | | |
| 190 CS | Next Ren: 05.24.16 | 1238.78 | 0.750 | 9.29 |
| 2 PLT | B700085 | 697.77 | | |
| 102 CS | Next Ren: 05.24.16 | 665.03 | 0.750 | 4.99 |
| Order | Order - 304404 00172D        Dtd: 04.28.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| | Summary Of Charges | | | |
| 696.76 CWTN | Renewal Storage  - CWT Net | | 0.750 | 522.55 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 2.00 OCCR | Lot Withdrawl Charge | | 3.500 | 7.00 |

| | PLEASE PAY THIS AMOUNT | 533.05 USD |
|--|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S. Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 04.26.16 | RC-882966 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

Carrier : To Be Announced
Warehouse: Packers Ave
Reference: 142488D

## RECEIPT / INVOICE

RECEIVED FROM

TO BE DICED

,

Pro Bill : 142488D

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 119.10 | | Accessorial Charge(s) for Receipt : Dicing Net Weight | | DICING | 26.500 | 3156.15 |
| 1191 CS | 18412C DICED CHICKEN 141092D FREEZER 142488D FREEZER | | | | | |

| 1191 CS | Gross: 0.00 Net : 0.00 | PLEASE PAY THIS AMOUNT | 3156.15 |
|---------|------------------------|------------------------|---------|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING,
STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL
CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING,
COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER
DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S. Packers
Chicago, IL 60609

Duplicate : 1

| DATE | NUMBER |
|---|---|
| 04.26.16 | RC-000882966 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## NON-NEGOTIABLE WAREHOUSE RECEIPT

RECEIVED FROM

TO BE DICED

,

Carrier   : To Be Announced
Warehouse: Packers Ave
Reference: 142488D
Pro Bill : 142488D

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 1191 CS | 18412C | DICED CHICKEN | | G: | 13101.00 | N: 11910.00 |
| 258 CS | 141092D | FREEZER | | G: | 2838.00 | N: 2580.00 |
| 933 CS | 142488D | FREEZER | | G: | 10263.00 | N: 9330.00 |

| 1191 CS | Gross: 13101.00 Net : 11910.00 | PLEASE PAY THIS AMOUNT |
|---|---|---|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.22.16 | AI-000051273 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 141091S freezer | | | |
| 1 PLT | C010372 | 1650.00 | | |
| 150 CS | Next Ren: 05.19.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010373 | 1210.00 | | |
| 110 CS | Next Ren: 05.19.16 | 1100.00 | 0.750 | 8.25 |
| | 144429S FREEZER | | | |
| 1 PLT | C010411 | 1540.00 | | |
| 140 CS | Next Ren: 05.21.16 | 1400.00 | 0.750 | 10.50 |
| 1 PLT | C010416 | 1650.00 | | |
| 150 CS | Next Ren: 05.21.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 5862 16Z OM DELI SHVD MESQ TUR | | Per | CWTN |
| | 144997 FREEZER | | | |
| 1 PLT | B398732 | 1188.00 | | |
| 99 CS | Next Ren: 05.22.16 | 1188.00 | 0.750 | 8.91 |
| 1 PLT | B398733 | 960.00 | | |
| 80 CS | Next Ren: 05.22.16 | 960.00 | 0.750 | 7.20 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142965 FREEZER | | | |
| | 8660703 | 1094.71 | | |
| 1 COMB | Next Ren: 05.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660705 | 1094.71 | | |
| 1 COMB | Next Ren: 05.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660710 | 1094.71 | | |
| 1 COMB | Next Ren: 05.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660711 | 1094.71 | | |
| 1 COMB | Next Ren: 05.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660712 | 1094.71 | | |
| 1 COMB | Next Ren: 05.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660714 | 1094.71 | | |
| 1 COMB | Next Ren: 05.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660717 | 1094.71 | | |
| 1 COMB | Next Ren: 05.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660723 | 1094.71 | | |
| 1 COMB | Next Ren: 05.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660724 | 1094.71 | | |
| 1 COMB | Next Ren: 05.19.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7327 #2 OR CHICKEN BREAST | | Per | CWTN |
| | 141092 | | | |
| | B399187 | 1000.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.22.16 | AI-000051273 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

## INVOICE

| | FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|---|
| | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
|  | B399195 | 1000.00 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
|  | B399199 | 1000.00 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
|  | B399204 | 1000.00 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
|  | 142488 00164 |  |  |  |
|  | 8621444 | 1131.65 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621447 | 1131.65 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621448 | 1131.65 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621449 | 1131.65 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621450 | 1131.65 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621452 | 1131.65 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621453 | 1131.65 |  |  |
| 1 COMB | Next Ren: 05.22.16 | 1131.65 | 0.750 | 8.49 |
| Renewal | 7409 #2 1000LB TURKEY BACON |  | Per | CWTN |
|  | 144525 FREEZER |  |  |  |
|  | B125125 | 1050.47 |  |  |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125126 | 1050.47 |  |  |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125127 | 1050.47 |  |  |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125128 | 1050.47 |  |  |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125129 | 1050.47 |  |  |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125130 | 1050.47 |  |  |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125131 | 1050.47 |  |  |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125132 | 1050.47 |  |  |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
|  | B125133 | 1050.47 |  |  |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 04.22.16 | AI-000051273 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | B125134 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125135 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125136 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125137 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125138 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125139 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125140 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125141 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125142 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125143 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125144 | 1050.47 | | |
| 1 COMB | Next Ren: 05.19.16 | 1050.47 | 0.750 | 7.88 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
| | 141344 FREZZER | | | |
| | B399183 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399185 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399186 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399188 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399197 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399202 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399203 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399205 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399206 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| | |
|---|---|
| DATE | 04.22.16 |
| NUMBER | AI-000051273 |
| TERMS | Due On Receipt |
| PAGE | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | B399207 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399208 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399209 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399212 | 1000.00 | | |
| 1 COMB | Next Ren: 05.22.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | Per | CWTN |
| | 00167 FREEZER | | | |
| 1 PLT | B700453 | 198.56 | | |
| 29 CS | Next Ren: 05.21.16 | 198.56 | 0.750 | 1.49 |
| 2 PLT | B700454 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700455 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700456 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700457 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700458 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700459 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700460 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700461 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700462 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700463 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700464 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700465 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700466 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700467 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700468 | 1300.93 | | |
| 190 CS | | 1300.93 | | |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 04.22.16 | AI-000051273 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 5 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake   WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 2 PLT | B700469 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 2 PLT | B700470 | 1300.93 | | |
| 190 CS | Next Ren: 05.21.16 | 1300.93 | 0.750 | 9.76 |
| 1 PLT | B700471 | 684.70 | | |
| 100 CS | Next Ren: 05.21.16 | 684.70 | 0.750 | 5.14 |
| Order | Order - 303557 995798        Dtd: 04.18.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 4.00 OCCR Lot Withdrawl Charge | | 3.500 | 14.00 |
| | Summary Of Charges | | | |
| 855.78 CWTN | Renewal Storage   - CWT Net | | 0.750 | 641.94 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 4.00 OCCR | Lot Withdrawl Charge | | 3.500 | 14.00 |

| PLEASE PAY THIS AMOUNT | 659.44 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.18.16 | AI-000051191 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| Renewal | 0306700 SHP 9Z OM DELI SHV T | | | Per | CWTN |
| | 265848 COOLER | | | | |
| 1 PLT | B509249 | | 473.00 | | |
| 43 CS | Next Ren: 05.15.16 | | 430.00 | 0.750 | 3.23 |
| 1 PLT | B509642 | | 472.92 | | |
| 70 CS | Next Ren: 05.15.16 | | 472.92 | 0.750 | 3.55 |
| 1 PLT | B509643 | | 472.92 | | |
| 70 CS | Next Ren: 05.15.16 | | 472.92 | 0.750 | 3.55 |
| Renewal | 0642200 2.5# OM O/R TUR BRST | | | Per | CWTN |
| | 265848 COOLER | | | | |
| 1 PLT | B509638 | | 1350.00 | | |
| 60 CS | Next Ren: 05.15.16 | | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B509639 | | 1350.00 | | |
| 60 CS | Next Ren: 05.15.16 | | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B509640 | | 1350.00 | | |
| 60 CS | Next Ren: 05.15.16 | | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B509641 | | 540.00 | | |
| 24 CS | Next Ren: 05.15.16 | | 540.00 | 0.750 | 4.05 |
| Renewal | 0706500 16Z OM O/R TUR BRST& | | | Per | CWTN |
| | 265848 COOLER | | | | |
| 1 PLT | B509634 | | 1017.00 | | |
| 113 CS | Next Ren: 05.15.16 | | 1017.00 | 0.750 | 7.63 |
| 1 PLT | B509635 | | 1494.00 | | |
| 166 CS | Next Ren: 05.15.16 | | 1494.00 | 0.750 | 11.21 |
| Renewal | 0755800 16Z OM CHKN CHIPO | | | Per | CWTN |
| | 265848 COOLER | | | | |
| 1 PLT | B509622 | | 1080.00 | | |
| 90 CS | Next Ren: 05.15.16 | | 900.00 | 0.750 | 6.75 |
| Renewal | 07909 OVEN ROASTED TURKEY BREAST | | | Per | CWTN |
| | 145076 FREEZER | | | | |
| 1 PLT | B533832 | | 1235.00 | | |
| 190 CS | Next Ren: 05.09.16 | | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B533833 | | 1235.00 | | |
| 190 CS | Next Ren: 05.09.16 | | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B533834 | | 1235.00 | | |
| 190 CS | Next Ren: 05.09.16 | | 1045.00 | 0.750 | 7.84 |
| Renewal | 0833900 16Z OM DELI FRESH CH | | | Per | CWTN |
| | 265848 COOLER | | | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.18.16 | AI-000051191 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

## INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 PLT | B509621 | 1188.00 | | |
| 99 CS | Next Ren: 05.15.16 | 990.00 | 0.750 | 7.43 |
| Renewal | 0834100 16Z OM DELI FRESH CKN BRST ME | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509616 | 1200.00 | | |
| 100 CS | Next Ren: 05.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509617 | 1200.00 | | |
| 100 CS | Next Ren: 05.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509618 | 1200.00 | | |
| 100 CS | Next Ren: 05.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509619 | 1200.00 | | |
| 100 CS | Next Ren: 05.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509620 | 960.00 | | |
| 80 CS | Next Ren: 05.15.16 | 800.00 | 0.750 | 6.00 |
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | |
| 1 PLT | 8652783 | 533.00 | | |
| 13 CS | Next Ren: 05.13.16 | 520.00 | 0.750 | 3.90 |
| 1 PLT | 8652784 | 902.00 | | |
| 22 CS | Next Ren: 05.13.16 | 880.00 | 0.750 | 6.60 |
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 00139S FREEZER | | | |
| 2 PLT | B712074 | 1430.00 | | |
| 130 CS | Next Ren: 05.18.16 | 1300.00 | 0.750 | 9.75 |
| | 265740S FREEZER | | | |
| 2 PLT | B563504 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563505 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563506 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563507 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| | 265742S FREEZER | | | |
| 1 PLT | B531755 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B531756 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B531757 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

| | DATE |
| --- | --- |
| | 04.18.16 |

| | NUMBER |
| --- | --- |
| | AI-000051191 |

| TERMS | |
| --- | --- |
| Due On Receipt | |

| | PAGE |
| --- | --- |
| | 3 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
| --- | --- |
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago   IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
| --- | --- | --- | --- | --- |
| 2 PLT | B531772 | 1364.00 | | |
| 124 CS | Next Ren: 05.18.16 | 1240.00 | 0.750 | 9.30 |
| 1 PLT | B531774 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010374 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010375 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010376 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010377 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010378 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010379 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010380 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010381 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010382 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010383 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010384 | 1650.00 | | |
| 150 CS | Next Ren: 05.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010385 | 1650.00 | | |
| 150 CS | Next Ren: 05.10.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010386 | 1650.00 | | |
| 150 CS | Next Ren: 05.10.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010387 | 1650.00 | | |
| 150 CS | Next Ren: 05.10.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010388 | 1650.00 | | |
| 150 CS | Next Ren: 05.10.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK<br>142893 FREEZER | | Per | CWTN |
| | 8652770 | 1331.11 | | |
| 1 COMB | Next Ren: 05.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | 1331.11 | | |
| 1 COMB | Next Ren: 05.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | 1331.11 | | |
| 1 COMB | Next Ren: 05.13.16 | 1331.11 | 0.750 | 9.98 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 04.18.16 | AI-000051191 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
|  | 8652794 | 1331.11 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652797 | 1331.11 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652798 | 1331.11 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652799 | 1331.11 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652800 | 1331.11 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 8652801 | 1331.11 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1331.11 | 0.750 | 9.98 |
|  | 142916 FREEZER |  |  |  |
|  | 8651072 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651073 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651074 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651075 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651076 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651077 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651078 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651079 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651080 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651081 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651082 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651083 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
|  | 8651084 | 1105.46 |  |  |
| 1 COMB | Next Ren: 05.14.16 | 1105.46 | 0.750 | 8.29 |
| Renewal | 736 TURKEY LOGS |  | Per | CWTN |
|  | 142888 COOL |  |  |  |
|  | 8652202 | 1535.70 |  |  |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 04.18.16 | AI-000051191 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 05.13.16 8652203 | 1535.70 1535.70 | 0.750 | 11.52 |
| 1 COMB | Next Ren: 05.13.16 8652204 | 1535.70 1535.70 | 0.750 | 11.52 |
| 1 COMB | Next Ren: 05.13.16 8652205 | 1535.70 1535.70 | 0.750 | 11.52 |
| 1 COMB | Next Ren: 05.13.16 8652206 | 1535.70 1535.70 | 0.750 | 11.52 |
| 1 COMB | Next Ren: 05.13.16 8652207 | 1535.70 1535.70 | 0.750 | 11.52 |
| 1 COMB | Next Ren: 05.13.16 8652208 | 1535.70 1535.70 | 0.750 | 11.52 |
| 1 COMB | Next Ren: 05.13.16 8652209 | 1535.70 1535.70 | 0.750 | 11.52 |
| 1 COMB | Next Ren: 05.13.16 8652210 | 1535.70 1535.70 | 0.750 | 11.52 |
| 1 COMB | Next Ren: 05.13.16 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY 140892 FREEZER 8378575 | 1181.82 | Per | CWTN |
| 1 COMB | Next Ren: 05.15.16 8378577 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381037 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381038 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381039 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381040 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381041 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381042 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381043 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381044 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381045 | 1171.86 1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 8381046 | 1171.86 1181.82 | 0.750 | 8.79 |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.18.16 | AI-000051191 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 6 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | Next Ren: 05.15.16<br>8381047 | | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16<br>8381048 | | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16<br>8381049 | | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16<br>8381050 | | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16<br>8381051 | | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16<br>8381052 | | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16<br>8381053 | | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16<br>8381054 | | 1171.86<br>1181.82 | 0.750 | 8.79 |
| 1 COMB | Next Ren: 05.15.16 | | 1171.86 | 0.750 | 8.79 |
| Renewal | 7409 #2 1000LB TURKEY BACON<br>265747<br>B120757 | | 1000.00 | Per | CWTN |
| 1 COMB | Next Ren: 05.13.16<br>B120758 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120759 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120760 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120761 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120762 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120763 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120764 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120765 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120766 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120767 | | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120768 | | 1000.00<br>1000.00 | 0.750 | 7.50 |

Continued on Page    7

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 04.18.16 | AI-000051191 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 7 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 05.13.16<br>B120769 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120770 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120771 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120772 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120773 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120774 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120775 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120776 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120777 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120778 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120779 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120780 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120781 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120782 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120783 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120784 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16<br>B120785 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 05.13.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY<br>142895 FREEZER | | Per | CWTN |
| | 8652769 | 1193.43 | | |
| 1 COMB | Next Ren: 05.13.16<br>8652785 | 1193.43<br>1193.43 | 0.750 | 8.95 |
| 1 COMB | Next Ren: 05.13.16<br>8652789 | 1193.43<br>1193.43 | 0.750 | 8.95 |

Continued on Page    8

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.18.16 | AI-000051191 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 8 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 05.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652790 | 1193.43 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652792 | 1193.43 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652795 | 1193.43 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652796 | 1193.43 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH |  | Per | CWTN |
|  | 141344 FREZZER |  |  |  |
|  | 8474626 | 1144.68 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474627 | 1144.68 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474628 | 1144.68 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474629 | 1144.68 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474630 | 1144.68 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474631 | 1144.68 |  |  |
| 1 COMB | Next Ren: 05.13.16 | 1069.68 | 0.750 | 8.02 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD |  | Per | CWTN |
|  | 265833 |  |  |  |
| 1 PLT | B504986 | 242.00 |  |  |
| 44 CS | Next Ren: 05.14.16 | 242.00 | 0.750 | 1.82 |
| 1 PLT | B504987 | 1045.00 |  |  |
| 190 CS | Next Ren: 05.14.16 | 1045.00 | 0.750 | 7.84 |
| Renewal | 7910 22Z OM TURKEY SMKD 4 |  | Per | CWTN |
|  | 265833 FREEZER |  |  |  |
| 1 PLT | B505261 | 165.00 |  |  |
| 30 CS | Next Ren: 05.14.16 | 165.00 | 0.750 | 1.24 |
| 1 PLT | B505262 | 1044.97 |  |  |
| 190 CS | Next Ren: 05.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505263 | 1044.97 |  |  |
| 190 CS | Next Ren: 05.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505264 | 1044.97 |  |  |
| 190 CS | Next Ren: 05.14.16 | 1044.97 | 0.750 | 7.84 |

Continued on Page    9

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.18.16 | AI-000051191 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 9 |

INVOICE

| | FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Summary Of Charges | | | |
| 1687.10 CWTN | | Renewal Storage  - CWT Net | | 0.750 | 1265.37 |

| PLEASE PAY THIS AMOUNT | 1265.37 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.15.16 | AI-000051143 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.  DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Order | Order - 302572 FEDEX | Dtd: 04.11.16 | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 303168 50791 | Dtd: 04.12.16 | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 303269 265740 | Dtd: 04.12.16 | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 303471 00139 | Dtd: 04.14.16 | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 303497 | Dtd: 04.14.16 | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 5.00 OCCR | Bill of Lading Charge | | 3.500 | 17.50 |
| 5.00 OCCR | Lot Withdrawl Charge | | 3.500 | 17.50 |

| PLEASE PAY THIS AMOUNT | 35.00 USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.



Berkshire Refrigerated Warehousing

| | |
|---|---|
| Invoice / Pro Number | 80690 |
| Date | 02/05/16 |
| Billing Phone | (773) 254-2424 |
| Billing Fax | (773) 254-2919 |
| Shippers Ref No | |
| PO | 00119D |
| BOL | |

**Remit to** Berkshire Refrigerated Warehousing
4550 S Packers Ave
Chicago, IL 60609

**Bill To** KAJ

KAJ Foods
5496 N Ham Holly DR
Stone Lake, WI 54876

**Shipper** Berkshire Refrigerated Warehousing
4550 s Packers Ave
Chicago, IL 60609
(773)254-2424

**Consignee** Ramsey County Correctinal Facilty
297 Century ave
St Paul, MN 55119

Origin- Pickup - Berkshire Refrigerated Warehousing 4550 s Packers Ave Chicago, IL 60609
Drop - Ramsey County Correctinal Facilty 297 Century ave St Paul, MN 55119

| Driver | Tractor | Trailer | Terms | Due Date |
|---|---|---|---|---|
| | | | 30 Days | 03/06/16 |

| Ordered By | Load ID | Start Date | Delivery Date |
|---|---|---|---|
| | 80690 | 02/04/16 | 02/05/16 |

| Goods | Description | Quantity | Weight | Tonnage | Pieces | Pallets |
|---|---|---|---|---|---|---|
| | | .00 | .00 | .0 | .00 | .0 |

| Description | Miles | Units | Weight | Tons | Pallets | Rate | Charges |
|---|---|---|---|---|---|---|---|
| Contracted flat amount | 0.0 | 0.00 | 0.0 | .0 | 0.0 | 900.00 | $900.00 |

**Notes**

**Please Pay This Amount**     $900.00

See attached addendum for additional instructions and requirements. This confirmation and addendum is binding to both parties.
Berkshire Refrigerated Warehouse - 4550 S Packers ave - Chicago, IL 60609 - (Phone) (773)254-2424 - (Fax) (773)254-2919

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 04.12.16 | RC-878645 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

Carrier : Own
Warehouse: Packers Ave
Reference: 265740

**RECEIVED FROM**

WORK ORDER

,

Pro Bill : 265740

**FOR ACCOUNT OF**

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

**REMIT PAYMENT TO**

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| | | Accessorial Charge(s) for Receipt : | | | | |
| 75.00 | | Slicing Net Weight | | SLICIN | 26.500 | 1987.50 |
| | | | | | | |
| 750 CS | 5860 SLICED TURKEY BACON | | | | | |
| | 265740S FREEZER | | | | | |

| 750 CS | Gross: | 0.00 | PLEASE PAY THIS AMOUNT | 1987.50 |
|--------|--------|------|------------------------|---------|
| | Net : | 0.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING,
STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL
CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING,
COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER
DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

Duplicate : 1

| DATE | NUMBER |
|------|--------|
| 04.12.16 | RC-000878645 |

| TERMS: | PAGE |
|--------|------|
| Due On Receipt | 1 |

## NON-NEGOTIABLE WAREHOUSE RECEIPT

| RECEIVED FROM | WORK ORDER , |
|---|---|

Carrier   : Own
Warehouse : Packers Ave
Reference : 265740
Pro Bill : 265740

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake, WI  54876 |
|---|---|

| REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago, IL  60609 |
|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 750 CS | 5860 | SLICED TURKEY BACON | | G: | 8250.00 N: | 7500.00 |
| 750 CS | 265740S | FREEZER | | G: | 8250.00 N: | 7500.00 |

| 750 CS | Gross: 8250.00 Net : 7500.00 | PLEASE PAY THIS AMOUNT |
|--------|------------------------------|------------------------|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE, SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.08.16 | AI-000051064 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| | FOR ACCOUNT OF | REMIT PAYMENT TO | |
|---|---|---|---|

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake    WI 54876

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago    IL 60609

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 18412C DICED CHICKEN | | Per | CWTN |
| | A265691D FREEZER | | | |
| 1 PLT | C010839 | 1485.00 | | |
| 135 CS | Next Ren: 05.08.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | C010840 | 1650.00 | | |
| 150 CS | Next Ren: 05.08.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 00139S FREEZER | | | |
| 1 PLT | B559060 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559061 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559062 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559063 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559064 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559065 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B559066 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559067 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559068 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559069 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559070 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559071 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559072 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B559073 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563508 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563509 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B563510 | 1650.00 | | |
| 150 CS | Next Ren: 05.07.16 | 1500.00 | 0.750 | 11.25 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.08.16 | AI-000051064 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141187 | | | |
| | 8450478 | 1104.00 | | |
| 1 COMB | Next Ren: 05.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8450888 | 1104.00 | | |
| 1 COMB | Next Ren: 05.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8450889 | 1104.00 | | |
| 1 COMB | Next Ren: 05.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8450890 | 1104.00 | | |
| 1 COMB | Next Ren: 05.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8470776 | 1104.00 | | |
| 1 COMB | Next Ren: 05.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8470778 | 1104.00 | | |
| 1 COMB | Next Ren: 05.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8470779 | 1104.00 | | |
| 1 COMB | Next Ren: 05.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8470780 | 1104.00 | | |
| 1 COMB | Next Ren: 05.06.16 | 1104.00 | 0.750 | 8.28 |
| | 8476777 | 1104.00 | | |
| 1 COMB | Next Ren: 05.06.16 | 1104.00 | 0.750 | 8.28 |
| | 141268 FREEZER | | | |
| | 8472030 | 1090.57 | | |
| 1 COMB | Next Ren: 05.08.16 | 1090.57 | 0.750 | 8.18 |
| | 8472031 | 1090.57 | | |
| 1 COMB | Next Ren: 05.08.16 | 1090.57 | 0.750 | 8.18 |
| | 8472032 | 1090.57 | | |
| 1 COMB | Next Ren: 05.08.16 | 1090.57 | 0.750 | 8.18 |
| | 8472033 | 1090.57 | | |
| 1 COMB | Next Ren: 05.08.16 | 1090.57 | 0.750 | 8.18 |
| | 8472034 | 1090.57 | | |
| 1 COMB | Next Ren: 05.08.16 | 1090.57 | 0.750 | 8.18 |
| | 8472035 | 1090.57 | | |
| 1 COMB | Next Ren: 05.08.16 | 1090.57 | 0.750 | 8.18 |
| | 8472036 | 1090.57 | | |
| 1 COMB | Next Ren: 05.08.16 | 1090.57 | 0.750 | 8.18 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |
| | 265742 FREEZER | | | |
| | B115844 | 1079.00 | | |
| 1 COMB | Next Ren: 05.05.16 | 1079.00 | 0.750 | 8.09 |
| | B115845 | 1135.00 | | |
| 1 COMB | Next Ren: 05.05.16 | 1135.00 | 0.750 | 8.51 |
| | B115846 | 1242.00 | | |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 04.08.16 | AI-000051064 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 3 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 1 COMB | Next Ren: 05.05.16<br>B115847 | 1242.00<br>1155.00 | 0.750 | 9.32 |
| 1 COMB | Next Ren: 05.05.16<br>B115848 | 1155.00<br>1002.00 | 0.750 | 8.66 |
| 1 COMB | Next Ren: 05.05.16<br>B115849 | 1002.00<br>1088.00 | 0.750 | 7.52 |
| 1 COMB | Next Ren: 05.05.16<br>B115850 | 1088.00<br>1003.00 | 0.750 | 8.16 |
| 1 COMB | Next Ren: 05.05.16<br>B115851 | 1003.00<br>1114.00 | 0.750 | 7.52 |
| 1 COMB | Next Ren: 05.05.16<br>B115852 | 1114.00<br>1126.00 | 0.750 | 8.36 |
| 1 COMB | Next Ren: 05.05.16<br>B115853 | 1126.00<br>982.00 | 0.750 | 8.45 |
| 1 COMB | Next Ren: 05.05.16<br>B115854 | 982.00<br>1111.00 | 0.750 | 7.37 |
| 1 COMB | Next Ren: 05.05.16<br>B115855 | 1111.00<br>1043.00 | 0.750 | 8.33 |
| 1 COMB | Next Ren: 05.05.16<br>B115856 | 1043.00<br>1043.00 | 0.750 | 7.82 |
| 1 COMB | Next Ren: 05.05.16<br>B115857 | 1043.00<br>1010.00 | 0.750 | 7.82 |
| 1 COMB | Next Ren: 05.05.16<br>B115858 | 1010.00<br>1082.00 | 0.750 | 7.58 |
| 1 COMB | Next Ren: 05.05.16<br>B115859 | 1082.00<br>1078.00 | 0.750 | 8.12 |
| 1 COMB | Next Ren: 05.05.16<br>B115860 | 1078.00<br>1026.00 | 0.750 | 8.09 |
| 1 COMB | Next Ren: 05.05.16<br>B115861 | 1026.00<br>1043.00 | 0.750 | 7.70 |
| 1 COMB | Next Ren: 05.05.16<br>B115862 | 1043.00<br>1066.00 | 0.750 | 7.82 |
| 1 COMB | Next Ren: 05.05.16<br>B115863 | 1066.00<br>1042.00 | 0.750 | 8.00 |
| 1 COMB | Next Ren: 05.05.16<br>B115864 | 1042.00<br>1149.00 | 0.750 | 7.82 |
| 1 COMB | Next Ren: 05.05.16<br>B115865 | 1149.00<br>1079.00 | 0.750 | 8.62 |
| 1 COMB | Next Ren: 05.05.16<br>B115866 | 1079.00<br>1051.00 | 0.750 | 8.09 |
| 1 COMB | Next Ren: 05.05.16<br>B115867 | 1051.00<br>1181.00 | 0.750 | 7.88 |
| 1 COMB | Next Ren: 05.05.16 | 1181.00<br>1181.00 | 0.750 | 8.86 |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.08.16 | AI-000051064 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | B115868 | 1129.00 | | |
| 1 COMB | Next Ren: 05.05.16 | 1129.00 | 0.750 | 8.47 |
| | B115869 | 1129.00 | | |
| 1 COMB | Next Ren: 05.05.16 | 1129.00 | 0.750 | 8.47 |
| | B115870 | 1183.00 | | |
| 1 COMB | Next Ren: 05.05.16 | 1183.00 | 0.750 | 8.87 |
| | B115871 | 1210.00 | | |
| 1 COMB | Next Ren: 05.05.16 | 1210.00 | 0.750 | 9.08 |
| | B115872 | 1167.00 | | |
| 1 COMB | Next Ren: 05.05.16 | 1167.00 | 0.750 | 8.75 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD | | Per | CWTN |
| | 00154 FREEZER | | | |
| 1 PLT | B503033 | 1045.00 | | |
| 190 CS | Next Ren: 05.04.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503034 | 528.00 | | |
| 96 CS | Next Ren: 05.04.16 | 528.00 | 0.750 | 3.96 |
| 1 PLT | B503075 | 1045.00 | | |
| 190 CS | Next Ren: 05.04.16 | 1045.00 | 0.750 | 7.84 |
| 1 PLT | B503076 | 1045.00 | | |
| 190 CS | Next Ren: 05.04.16 | 1045.00 | 0.750 | 7.84 |
| Order | Order - 298844 265742       Dtd: 04.08.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 299806 265742       Dtd: 04.08.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 301794 141906       Dtd: 04.08.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order - 301993 00163        Dtd: 04.08.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| Order | Order - 302440 00172B       Dtd: 04.05.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 04.08.16 | AI-000051064 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Summary Of Charges | | | |
| 813.31 | CWTN | Renewal Storage  - CWT Net | | 0.750 | 610.04 |
| 5.00 | OCCR | Bill of Lading Charge | | 3.500 | 17.50 |
| 7.00 | OCCR | Lot Withdrawl Charge | | 3.500 | 24.50 |



| PLEASE PAY THIS AMOUNT | 652.04<br>USD |
|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL  60609

| DATE | NUMBER |
|---|---|
| 03.28.16 | RC-873974 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : To Be Announced
Warehouse: Packers Ave
Reference: 00167

## RECEIPT / INVOICE

RECEIVED FROM

REPACK

'

Pro Bill  : 00163

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| | | Accessorial Charge(s) for Receipt : | | | | |
| 286.22 | | Repacking Net Weight | | REPACK | 15.000 | 4293.30 |
| 1301 CS | 790922 22 | LBS OM DELI SHV O/R TU | 31224.00 | | | |
| | 00163/67R | FREEZER | 28622.00 | | | |

| 1301 CS | | Gross: | 31224.00 | PLEASE PAY THIS AMOUNT | 4293.30 |
|---|---|---|---|---|---|
| | | Net : | 28622.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 04.01.16 | RC-000873974 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## NON-NEGOTIABLE WAREHOUSE RECEIPT

**RECEIVED FROM**

REPACK

,

Carrier   : To Be Announced
Warehouse: Packers Ave
Reference: 00167
Pro Bill : 00163

**FOR ACCOUNT OF**

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI   54876

**REMIT PAYMENT TO**

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL   60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 1301 CS | 790922 22 | LBS OM DELI SHV O/R TUR C | | G: 31224.00 | | N: 28622.00 |
| 1301 CS | 00163/67R | FREEZER | | G: 31224.00 | | N: 28622.00 |

| 1301 CS | Gross: 31224.00 Net : 28622.00 | **PLEASE PAY THIS AMOUNT** |
|---|---|---|

The goods stored pursuant to this NON-NEGOTIABLE WAREHOUSE RECEIPT were received in apparent good order unless noted otherwise; however, the contents, condition and quality are unknown. The goods are stored subject to all the terms and conditions stated on the reverse hereof. Said terms and conditions constitute a contract to which customer agrees by the acceptance of the Warehouse Receipt.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL  60609

| | |
|---|---|
| DATE | NUMBER |
| 04.05.16 | RC-876822 |

| | |
|---|---|
| TERMS | PAGE |
| Due On Receipt | 1 |

Carrier : To Be Announced
Warehouse: Packers Ave
Reference: 00167

## RECEIPT / INVOICE

RECEIVED FROM

ON# 301993

,

Pro Bill  : 00163

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| | Accessorial Charge(s) for Receipt : | | | | | |
| 113.74 | Repack Net Weight | | | REPACK | 15.000 | 1706.10 |
| 517 CS | 7909 22Z OM TURKEY OVEN RSTD | | 12408.00 | | | |
| | 00167R freezer | | 11374.00 | | | |



| 517 CS | Gross: | 12408.00 | | 1706.10 |
|---|---|---|---|---|
| | Net  : | 11374.00 | PLEASE PAY THIS AMOUNT | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH THE FIGURE STORAGE CHARGES

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 04.05.16 | RC-000876822 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## NON-NEGOTIABLE WAREHOUSE RECEIPT

| RECEIVED FROM | ON# 301993 | Carrier : To Be Announced<br>Warehouse: Packers Ave<br>Reference: 00167<br>Pro Bill : 00163 |
|---|---|---|

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake, WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago, IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|----------------|-------------|-----------|-------------|-----------|--------|
| 517 CS | 7909 22Z | OM TURKEY OVEN RSTD | | G: 12408.00 | N: 11374.00 | |
| 517 CS | 00167R freezer | | | G: 12408.00 | N: 11374.00 | |

| 517 CS | | Gross: 12408.00<br>Net : 11374.00 | **PLEASE PAY THIS AMOUNT** |
|---|---|---|---|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago, IL  60609

| DATE | NUMBER |
|---|---|
| 04.07.16 | RC-877445 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : Own
Warehouse: Packers Ave
Reference: 265740

## RECEIPT / INVOICE

work order

RECEIVED FROM ,

Pro Bill  : 265740

FOR ACCOUNT OF
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

REMIT PAYMENT TO
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 105.00 | | Accessorial Charge(s) for Receipt : Slicing Net Weight | | SLICIN | 26.500 | 2782.50 |
| 1050 CS | 5860 SLICED TURKEY BACON 265740S FREEZER | | | | | |

| 1050 CS | Gross: | 0.00 | PLEASE PAY THIS AMOUNT | 2782.50 |
|---|---|---|---|---|
| | Net  : | 0.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL  60609

Duplicate : 1

| DATE | NUMBER |
|------|--------|
| 04.07.16 | RC-000877445 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## NON-NEGOTIABLE WAREHOUSE RECEIPT

| RECEIVED FROM | work order |
|---------------|------------|
| | ' |

Carrier  : Own
Warehouse: Packers Ave
Reference: 265740
Pro Bill : 265740

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake, WI  54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago, IL  60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| 1050 CS | 5860 | SLICED TURKEY BACON | | G: | 11550.00 | N: 10500.00 |
| 1050 CS | 265740S | FREEZER | | G: | 11550.00 | N: 10500.00 |

| 1050 CS | Gross: 11550.00 Net : 10500.00 | PLEASE PAY THIS AMOUNT |
|---------|-------------------------------|------------------------|

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 03.31.16 | AI-000050932 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC 5496 N HAM HOLLY DR Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated Warehousing LLC P.O. Box 09284 Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 4470003050 9Z OM DELI SHV O/R TUR 12 145074 FREEZER | | Per | CWTN |
| 3 PLT | B501140 | 1053.00 | | |
| 156 CS | Next Ren: 04.30.16 | 1053.00 | 0.750 | 7.90 |
| Renewal | 718715447200 48Z OM TUR FRK F/CLB DSP 265897 FREEZER | | Per | CWTN |
| 1 PLT | B544582 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544583 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544586 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544587 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544588 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544589 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544590 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544591 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544592 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544593 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544594 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544595 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544596 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544597 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544598 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544599 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544600 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |
| 1 PLT | B544601 | 1583.91 | | |
| 55 CS | Next Ren: 04.26.16 | 1320.00 | 0.750 | 9.90 |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

```
Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609
```

| | | | | | DATE | 03.31.16 | NUMBER | AI-000050932 |
|---|---|---|---|---|---|---|---|---|

| | | | | TERMS | Due On Receipt | PAGE | 2 |
|---|---|---|---|---|---|---|---|

| INVOICE | | |
|---|---|---|

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 265691 COOLER | | | |
| | 8700043 | 1104.00 | | |
| 1 COMB | Next Ren: 04.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700044 | 1104.00 | | |
| 1 COMB | Next Ren: 04.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700045 | 1104.00 | | |
| 1 COMB | Next Ren: 04.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700046 | 1104.00 | | |
| 1 COMB | Next Ren: 04.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700062 | 1104.00 | | |
| 1 COMB | Next Ren: 04.28.16 | 1104.00 | 0.750 | 8.28 |
| | 8700070 | 1104.00 | | |
| 1 COMB | Next Ren: 04.28.16 | 1104.00 | 0.750 | 8.28 |
| Renewal | 7353 15Z OM VR PK SM HM & ORT | | Per | CWTN |
| | 145068 | | | |
| 1 PLT | B501181 | 487.50 | | |
| 65 CS | Next Ren: 04.30.16 | 487.50 | 0.750 | 3.66 |
| Order | Order - 301820 00172A    Dtd: 03.31.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 319.25 CWTN | Renewal Storage   - CWT Net | | 0.750 | 239.44 |
| 1.00 OCCR | Bill of Lading Charge | | 3.500 | 3.50 |
| 1.00 OCCR | Lot Withdrawl Charge | | 3.500 | 3.50 |

| | PLEASE PAY THIS AMOUNT | 246.44 USD |
|---|---|---|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 04.01.16 | AI-000051001 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 00139S FREEZER | | | |
| 1 PLT | B531750 | 1650.00 | | |
| 150 CS | Next Ren: 05.01.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B531751 | 1650.00 | | |
| 150 CS | Next Ren: 05.01.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B531753 | 1650.00 | | |
| 150 CS | Next Ren: 05.01.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 141114 COOL | | | |
| | 8400928 | 1077.78 | | |
| 1 COMB | Next Ren: 05.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401296 | 1077.78 | | |
| 1 COMB | Next Ren: 05.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401297 | 1077.78 | | |
| 1 COMB | Next Ren: 05.01.16 | 1068.67 | 0.750 | 8.02 |
| | 8401896 | 1134.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1059.00 | 0.750 | 7.94 |
| | 8401897 | 1106.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1031.00 | 0.750 | 7.73 |
| | 8401898 | 1143.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1068.00 | 0.750 | 8.01 |
| | 8401899 | 1175.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1100.00 | 0.750 | 8.25 |
| | 8401900 | 1171.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1096.00 | 0.750 | 8.22 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
| | 141115 COOL | | | |
| | 8201879 | 1387.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1312.00 | 0.750 | 9.84 |
| | 8201880 | 1074.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1000.00 | 0.750 | 7.50 |
| | 8401876 | 1264.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1189.00 | 0.750 | 8.92 |
| | 8401878 | 1134.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1059.00 | 0.750 | 7.94 |
| | 8401881 | 1276.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1201.00 | 0.750 | 9.01 |
| | 8401882 | 1081.00 | | |
| 1 COMB | Next Ren: 05.01.16 | 1006.00 | 0.750 | 7.55 |
| | 8401883 | 1089.00 | | |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 04.01.16 | AI-000051001 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 1 COMB | Next Ren: 05.01.16 | 1014.00 | 0.750 | 7.61 |
| Order | Order – 301898 00167A        Dtd: 04.01.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order – 302436 00172C        Dtd: 04.01.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 208.41 CWTN | Renewal Storage  – CWT Net | | 0.750 | 156.33 |
| 2.00 OCCR | Bill of Lading Charge | | 3.500 | 7.00 |
| 2.00 OCCR | Lot Withdrawl Charge | | 3.500 | 7.00 |

| | PLEASE PAY THIS AMOUNT | 170.33 USD |
|--|------------------------|------------|

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 03.18.16 | RC-870619 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

**RECEIPT / INVOICE**

RECEIVED FROM

SLICED

,

Carrier : To Be Announced
Warehouse: Packers Ave
Reference: 00139/265740

Pro Bill : 00139

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake, WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago, IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| | Accessorial Charge(s) for Receipt : | | | | | |
| 73.00 | Slicing Net Weight | | | SLICIN | 26.500 | 1934.50 |
| | | | | | | |
| 730 CS | 5860 SLICED TURKEY BACON<br>00139S FREEZER<br>265740S FREEZER | | | | | |

| 730 CS | Gross: | 0.00 | | 1934.50 |
|---|---|---|---|---|
| | Net : | 0.00 | **PLEASE PAY THIS AMOUNT** | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING,
STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL
CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING,
COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER
DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time
to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 03.18.16 | RC-000870619 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

## NON-NEGOTIABLE WAREHOUSE RECEIPT

**RECEIVED FROM**

SLICED
.

Carrier  : To Be Announced
Warehouse: Packers Ave
Reference: 00139/265740
Pro Bill : 00139

**FOR ACCOUNT OF**

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

**REMIT PAYMENT TO**

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 730 CS | 5860 | SLICED TURKEY BACON | | G: | 8030.00 N: | 7300.00 |
| 130 CS | 00139S | FREEZER | | G: | 1430.00 N: | 1300.00 |
| 600 CS | 265740S | FREEZER | | G: | 6600.00 N: | 6000.00 |

| 730 CS | Gross: | 8030.00 | |
|---|---|---|---|
| | Net  : | 7300.00 | **PLEASE PAY THIS AMOUNT** |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

**Berkshire Refrigerated Warehousing LLC**
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 03.24.16 | RC-873144 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## RECEIPT / INVOICE

Carrier : To Be Announced
Warehouse: Packers Ave
Reference: 141906R

**RECEIVED FROM**
REPACK PER CUSTOMER
141906
'

Pro Bill : 141906R

**FOR ACCOUNT OF**
KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI 54876

**REMIT PAYMENT TO**
Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL 60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|----------|------------------|-------------|-----------|-------------|-----------|--------|
| | Accessorial Charge(s) for Receipt : | | | | | |
| 7.56 | Repacking Net weight | | | REPACK | 15.000 | 113.40 |
| | | | | | | |
| 63 CS | 447000307000 8ZOZ OM DELI SHVD MESQUITE | | | | | |
| | 141906 FREEZER | | | | | |

| 63 CS | Gross: | 0.00 | PLEASE PAY THIS AMOUNT | 113.40 |
|-------|--------|------|------------------------|--------|
| | Net : | 0.00 | | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

BY

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE.

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|------|--------|
| 03.24.16 | RC-000873144 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 1 |

## NON-NEGOTIABLE WAREHOUSE RECEIPT

| RECEIVED FROM | |
|---|---|
| REPACK PER CUSTOMER 141906 ' | Carrier : To Be Announced<br>Warehouse: Packers Ave<br>Reference: 141906R<br>Pro Bill : 141906R |

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake, WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago, IL 60609 |

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 63 CS | 447000307000 | 8ZOZ OM DELI SHVD MESQU | | G: | 882.00 N: | 756.00 |
| 63 CS | 141906 | FREEZER | | G: | 882.00 N: | 756.00 |

| 63 CS | Gross: | 882.00 | |
|---|---|---|---|
| | Net : | 756.00 | **PLEASE PAY THIS AMOUNT** |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE

BY

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago   IL 60609

| DATE | NUMBER |
|---|---|
| 03.25.16 | AI-000050842 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 141091S freezer | | | |
| 1 PLT | C010372 | 1650.00 | | |
| 150 CS | Next Ren: 04.19.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010373 | 1210.00 | | |
| 110 CS | Next Ren: 04.19.16 | 1100.00 | 0.750 | 8.25 |
| | 144429S FREEZER | | | |
| 1 PLT | C010411 | 1540.00 | | |
| 140 CS | Next Ren: 04.21.16 | 1400.00 | 0.750 | 10.50 |
| 1 PLT | C010416 | 1650.00 | | |
| 150 CS | Next Ren: 04.21.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 5862 16Z OM DELI SHVD MESQ TUR | | Per | CWTN |
| | 144997 FREEZER | | | |
| 1 PLT | B398732 | 1188.00 | | |
| 99 CS | Next Ren: 04.22.16 | 1188.00 | 0.750 | 8.91 |
| 1 PLT | B398733 | 960.00 | | |
| 80 CS | Next Ren: 04.22.16 | 960.00 | 0.750 | 7.20 |
| Renewal | 7148 TURKEY SLICE BACON-COMBO | | Per | CWTN |
| | 00139 COOLER | | | |
| | 8692029 | 1120.00 | | |
| 1 COMB | Next Ren: 04.24.16 | 1119.00 | 0.750 | 8.39 |
| | 8692030 | 1120.00 | | |
| 1 COMB | Next Ren: 04.24.16 | 1119.00 | 0.750 | 8.39 |
| | 8692031 | 1120.00 | | |
| 1 COMB | Next Ren: 04.24.16 | 1119.00 | 0.750 | 8.39 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142965 FREEZER | | | |
| | 8660703 | 1094.71 | | |
| 1 COMB | Next Ren: 04.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660705 | 1094.71 | | |
| 1 COMB | Next Ren: 04.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660710 | 1094.71 | | |
| 1 COMB | Next Ren: 04.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660711 | 1094.71 | | |
| 1 COMB | Next Ren: 04.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660712 | 1094.71 | | |
| 1 COMB | Next Ren: 04.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660714 | 1094.71 | | |
| 1 COMB | Next Ren: 04.19.16 | 1000.00 | 0.750 | 7.50 |
| | 8660717 | 1094.71 | | |

Continued on Page    2

PLEASE PAY THIS AMOUNT

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 03.25.16 | AI-000050842 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 2 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|----------------|------------------|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|------------------------------|-----------|-----------|--------|
| 1 COMB | Next Ren: 04.19.16<br>8660723 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.19.16<br>8660724 | 1000.00<br>1094.71 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.19.16<br>143439<br>8692711 | 1000.00<br><br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692712 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692713 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692714 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692715 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692716 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692717 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692718 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692719 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692720 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692721 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692722 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692723 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692724 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692725 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692726 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692727 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692728 | 1000.00<br>1000.00 | 0.750 | 7.50 |
| 1 COMB | Next Ren: 04.25.16<br>8692729 | 1000.00<br>1000.00 | 0.750 | 7.50 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 03.25.16 | AI-000050842 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 3 |

### INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 04.25.16 | 1000.00 | 0.750 | 7.50 |
|  | 8692730 | 1000.00 |  |  |
| 1 COMB | Next Ren: 04.25.16 | 1000.00 | 0.750 | 7.50 |
|  | 8692731 | 1000.00 |  |  |
| 1 COMB | Next Ren: 04.25.16 | 1000.00 | 0.750 | 7.50 |
|  | 8692732 | 1000.00 |  |  |
| 1 COMB | Next Ren: 04.25.16 | 1000.00 | 0.750 | 7.50 |
|  | 8692733 | 1000.00 |  |  |
| 1 COMB | Next Ren: 04.25.16 | 1000.00 | 0.750 | 7.50 |
| Renewal | 7327 #2 OR CHICKEN BREAST | | Per | CWTN |
|  | 141092 |  |  |  |
|  | B399187 | 1000.00 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
|  | B399194 | 1000.00 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
|  | B399195 | 1000.00 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
|  | B399199 | 1000.00 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
|  | B399204 | 1000.00 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
|  | 142488 00164 |  |  |  |
|  | 8621436 | 1131.65 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621441 | 1131.65 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621444 | 1131.65 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621447 | 1131.65 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621448 | 1131.65 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621449 | 1131.65 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621450 | 1131.65 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621452 | 1131.65 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1131.65 | 0.750 | 8.49 |
|  | 8621453 | 1131.65 |  |  |
| 1 COMB | Next Ren: 04.22.16 | 1131.65 | 0.750 | 8.49 |
| Renewal | 7409 #2 1000LB TURKEY BACON | | Per | CWTN |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 03.25.16 | AI-000050842 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 144525 FREEZER | | | |
| | B125115 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125116 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125117 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125118 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125119 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125120 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125121 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125122 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125123 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125124 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125125 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125126 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125127 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125128 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125129 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125130 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125131 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125132 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125133 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125134 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125135 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 03.25.16 | AI-000050842 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

| INVOICE | | |
|---------|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| | B125136 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125137 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125138 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125139 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125140 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125141 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125142 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125143 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | B125144 | 1050.47 | | |
| 1 COMB | Next Ren: 04.19.16 | 1050.47 | 0.750 | 7.88 |
| | 265740 FREEZER | | | |
| | B114629 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114630 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114631 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114632 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114633 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114634 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114635 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114636 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114637 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114638 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114639 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114640 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

| | DATE | NUMBER |
|---|---|---|
| | 03.25.16 | AI-000050842 |
| | TERMS | PAGE |
| | Due On Receipt | 6 |

| | INVOICE | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | B114641 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114642 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114643 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114644 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114645 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114646 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114647 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114648 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114649 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114650 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114651 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114652 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114653 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114654 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114655 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114656 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| | B114657 | 1107.62 | | |
| 1 COMB | Next Ren: 04.20.16 | 1107.62 | 0.750 | 8.31 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH | | Per | CWTN |
| | 141344 FREZZER | | | |
| | B399183 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399185 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399186 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |

Continued on Page    7

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 03.25.16 | AI-000050842 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 7 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.          DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | B399188 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399197 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399202 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399203 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399205 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399206 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399207 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399208 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399209 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| | B399212 | 1000.00 | | |
| 1 COMB | Next Ren: 04.22.16 | 1000.00 | 0.750 | 7.50 |
| Order | Order – 301550 00119E        Dtd: 03.24.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 3.00 OCCR Lot Withdrawl Charge | | 3.500 | 10.50 |
| Order | Order – 301757 00135C        Dtd: 03.25.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| Order | Order – 301760 00155Z        Dtd: 03.25.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 2.00 OCCR Lot Withdrawl Charge | | 3.500 | 7.00 |
| | Summary Of Charges | | | |
| 1348.25 CWTN | Renewal Storage  – CWT Net | | 0.750 | 1011.33 |
| 3.00 OCCR | Bill of Lading Charge | | 3.500 | 10.50 |
| 6.00 OCCR | Lot Withdrawl Charge | | 3.500 | 21.00 |

**PLEASE PAY THIS AMOUNT**          1042.83
                                     USD

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 03.18.16 | AI-000050761 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO. DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| Renewal | 0305800 SHP 7Z OM DELI SHV R | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509644 | 10.51 | | |
| 2 CS | Next Ren: 04.15.16 | 10.51 | 0.750 | 0.08 |
| Renewal | 0306700 SHP 9Z OM DELI SHV T | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509249 | 473.00 | | |
| 43 CS | Next Ren: 04.15.16 | 430.00 | 0.750 | 3.23 |
| 1 PLT | B509642 | 472.92 | | |
| 70 CS | Next Ren: 04.15.16 | 472.92 | 0.750 | 3.55 |
| 1 PLT | B509643 | 472.92 | | |
| 70 CS | Next Ren: 04.15.16 | 472.92 | 0.750 | 3.55 |
| Renewal | 03070 8Z OM DELI SHVD MESQUITE | | Per | CWTN |
| | 265833 | | | |
| 1 PLT | B504988 | 60.00 | | |
| 10 CS | Next Ren: 04.14.16 | 60.00 | 0.750 | 0.45 |
| Renewal | 0642200 2.5# OM O/R TUR BRST | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509638 | 1350.00 | | |
| 60 CS | Next Ren: 04.15.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B509639 | 1350.00 | | |
| 60 CS | Next Ren: 04.15.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B509640 | 1350.00 | | |
| 60 CS | Next Ren: 04.15.16 | 1350.00 | 0.750 | 10.13 |
| 1 PLT | B509641 | 540.00 | | |
| 24 CS | Next Ren: 04.15.16 | 540.00 | 0.750 | 4.05 |
| Renewal | 0706500 16Z OM O/R TUR BRST& | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509634 | 1017.00 | | |
| 113 CS | Next Ren: 04.15.16 | 1017.00 | 0.750 | 7.63 |
| 1 PLT | B509635 | 1494.00 | | |
| 166 CS | Next Ren: 04.15.16 | 1494.00 | 0.750 | 11.21 |
| Renewal | 0755800 16Z OM CHKN CHIPO | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509622 | 1080.00 | | |
| 90 CS | Next Ren: 04.15.16 | 900.00 | 0.750 | 6.75 |
| Renewal | 07909 OVEN ROASTED TURKEY BREAST | | Per | CWTN |

Continued on Page    2

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

### INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| | 145076 FREEZER | | | |
| 1 PLT | B533831 | 513.50 | | |
| 79 CS | Next Ren: 04.30.16 | 434.50 | 0.750 | 3.26 |
| Renewal | 0833900 16Z OM DELI FRESH CH | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509621 | 1188.00 | | |
| 99 CS | Next Ren: 04.15.16 | 990.00 | 0.750 | 7.43 |
| Renewal | 0834100 16Z OM DELI FRESH CKN BRST ME | | Per | CWTN |
| | 265848 COOLER | | | |
| 1 PLT | B509616 | 1200.00 | | |
| 100 CS | Next Ren: 04.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509617 | 1200.00 | | |
| 100 CS | Next Ren: 04.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509618 | 1200.00 | | |
| 100 CS | Next Ren: 04.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509619 | 1200.00 | | |
| 100 CS | Next Ren: 04.15.16 | 1000.00 | 0.750 | 7.50 |
| 1 PLT | B509620 | 960.00 | | |
| 80 CS | Next Ren: 04.15.16 | 800.00 | 0.750 | 6.00 |
| Renewal | 1005 NO.2 SMOKED SAUSAGE | | Per | CWTN |
| | 142892 FREEZER | | | |
| 1 PLT | 8652783 | 533.00 | | |
| 13 CS | Next Ren: 04.13.16 | 520.00 | 0.750 | 3.90 |
| 1 PLT | 8652784 | 902.00 | | |
| 22 CS | Next Ren: 04.13.16 | 880.00 | 0.750 | 6.60 |
| Renewal | 5860 SLICED TURKEY BACON | | Per | CWTN |
| | 265742S FREEZER | | | |
| 1 PLT | B531755 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B531756 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | B531757 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 2 PLT | B531772 | 1364.00 | | |
| 124 CS | Next Ren: 04.18.16 | 1240.00 | 0.750 | 9.30 |
| 1 PLT | B531774 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010374 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |

Continued on Page    3

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.   DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 PLT | C010375 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010376 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010377 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010378 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010379 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010380 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010381 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010382 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010383 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| 1 PLT | C010384 | 1650.00 | | |
| 150 CS | Next Ren: 04.18.16 | 1500.00 | 0.750 | 11.25 |
| Renewal | 7200 #2 COT SAL TK | | Per | CWTN |
| | 142893 FREEZER | | | |
| | 8652770 | 1331.11 | | |
| 1 COMB | Next Ren: 04.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652771 | 1331.11 | | |
| 1 COMB | Next Ren: 04.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652772 | 1331.11 | | |
| 1 COMB | Next Ren: 04.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652794 | 1331.11 | | |
| 1 COMB | Next Ren: 04.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652797 | 1331.11 | | |
| 1 COMB | Next Ren: 04.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652798 | 1331.11 | | |
| 1 COMB | Next Ren: 04.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652799 | 1331.11 | | |
| 1 COMB | Next Ren: 04.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652800 | 1331.11 | | |
| 1 COMB | Next Ren: 04.13.16 | 1331.11 | 0.750 | 9.98 |
| | 8652801 | 1331.11 | | |
| 1 COMB | Next Ren: 04.13.16 | 1331.11 | 0.750 | 9.98 |
| | 142916 FREEZER | | | |
| | 8651072 | 1105.46 | | |

Continued on Page    4

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 03.18.16 | AI-000050761 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 4 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 COMB | 8651073 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651074 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651075 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651076 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651077 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651078 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651079 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651080 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651081 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651082 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651083 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| 1 COMB | 8651084 | Next Ren: 04.14.16 | 1105.46<br>1105.46 | 0.750 | 8.29 |
| Renewal | 736 TURKEY LOGS<br>142888 COOL<br>8652202 | | 1535.70 | Per | CWTN |
| 1 COMB | 8652203 | Next Ren: 04.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652204 | Next Ren: 04.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652205 | Next Ren: 04.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652206 | Next Ren: 04.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652207 | Next Ren: 04.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652208 | Next Ren: 04.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |
| 1 COMB | 8652209 | Next Ren: 04.13.16 | 1535.70<br>1535.70 | 0.750 | 11.52 |

Continued on Page    5

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days
from the due date are subject to an interest charge, from the date the amount became due until
paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 03.18.16 | AI-000050761 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 5 |

INVOICE

| | | | |
|---|---|---|---|
| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|----------|-------------------------------|-----------|-----------|--------|
| 1 COMB | Next Ren: 04.13.16 | 1535.70 | 0.750 | 11.52 |
|  | 8652210 | 1535.70 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1535.70 | 0.750 | 11.52 |
| Renewal | 7404 #2 OM 1000LBS TKY WT HNY | | Per | CWTN |
|  | 140892 FREEZER | | | |
|  | 8378574 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8378575 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8378577 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381037 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381038 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381039 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381040 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381041 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381042 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381043 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381044 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381045 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381046 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381047 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381048 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381049 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381050 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381051 | 1181.82 | | |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381052 | 1181.82 | | |

Continued on Page    6

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 03.18.16 | AI-000050761 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 6 |

INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.        DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381053 | 1181.82 |  |  |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
|  | 8381054 | 1181.82 |  |  |
| 1 COMB | Next Ren: 04.15.16 | 1171.86 | 0.750 | 8.79 |
| Renewal | 7639 NO.2 1000LBS OM SMOKED TURKEY |  | Per | CWTN |
|  | 142895 FREEZER |  |  |  |
|  | 8652769 | 1193.43 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652785 | 1193.43 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652789 | 1193.43 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652790 | 1193.43 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652792 | 1193.43 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652795 | 1193.43 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1193.43 | 0.750 | 8.95 |
|  | 8652796 | 1193.43 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1193.43 | 0.750 | 8.95 |
| Renewal | 7881 #2 SMOKED TURKEY BREAST AND WH |  | Per | CWTN |
|  | 141344 FREEZER |  |  |  |
|  | 8474626 | 1144.68 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474627 | 1144.68 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474628 | 1144.68 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474629 | 1144.68 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474630 | 1144.68 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1069.68 | 0.750 | 8.02 |
|  | 8474631 | 1144.68 |  |  |
| 1 COMB | Next Ren: 04.13.16 | 1069.68 | 0.750 | 8.02 |
| Renewal | 7909 22Z OM TURKEY OVEN RSTD |  | Per | CWTN |
|  | 265833 |  |  |  |
| 1 PLT | B504986 | 242.00 |  |  |
| 44 CS | Next Ren: 04.14.16 | 242.00 | 0.750 | 1.82 |
| 1 PLT | B504987 | 1045.00 |  |  |

Continued on Page    7

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550  S Packers
Chicago    IL 60609

| DATE | NUMBER |
|------|--------|
| 03.18.16 | AI-000050761 |

| TERMS | PAGE |
|-------|------|
| Due On Receipt | 7 |

## INVOICE

| FOR ACCOUNT OF | KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | REMIT PAYMENT TO | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |
|---|---|---|---|

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 190 CS | Next Ren: 04.14.16 | 1045.00 | 0.750 | 7.84 |
| Renewal | 7910 22Z OM TURKEY SMKD 4 | | Per | CWTN |
| | 265833 FREEZER | | | |
| 1 PLT | B505245 | 863.48 | | |
| 157 CS | Next Ren: 04.14.16 | 863.48 | 0.750 | 6.48 |
| 1 PLT | B505246 | 1011.98 | | |
| 184 CS | Next Ren: 04.14.16 | 1011.98 | 0.750 | 7.59 |
| 1 PLT | B505247 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505248 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505249 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505250 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505251 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505252 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505253 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505254 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505255 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505256 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505257 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505258 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505259 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505260 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505261 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505262 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505263 | 1044.97 | | |
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| 1 PLT | B505264 | 1044.97 | | |

Continued on Page    8

**PLEASE PAY THIS AMOUNT**

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago    IL 60609

| DATE | NUMBER |
|---|---|
| 03.18.16 | AI-000050761 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 8 |

INVOICE

| FOR ACCOUNT OF | REMIT PAYMENT TO |
|---|---|
| KAJ FOODS LLC<br>5496 N HAM HOLLY DR<br>Stone Lake    WI 54876 | Berkshire Refrigerated<br>Warehousing LLC<br>P.O. Box 09284<br>Chicago    IL 60609 |

| QUANTITY | ITEM NO./LOT NO.    DESCRIPTION | GROSS NET | RATE/UNIT | AMOUNT |
|---|---|---|---|---|
| 190 CS | Next Ren: 04.14.16 | 1044.97 | 0.750 | 7.84 |
| Order | Order - 301134 00155E          Dtd: 03.18.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 4.00 OCCR Lot Withdrawl Charge | | 3.500 | 14.00 |
| Order | Order - 301188 00139          Dtd: 03.18.16 | | | |
| | 1.00 OCCR Bill of Lading Charge | | 3.500 | 3.50 |
| | 1.00 OCCR Lot Withdrawl Charge | | 3.500 | 3.50 |
| | Summary Of Charges | | | |
| 1423.37 CWTN | Renewal Storage  - CWT Net | | 0.750 | 1067.61 |
| 2.00 OCCR | Bill of Lading Charge | | 3.500 | 7.00 |
| 5.00 OCCR | Lot Withdrawl Charge | | 3.500 | 17.50 |

**PLEASE PAY THIS AMOUNT**  1092.11 USD

All amounts invoiced are due and payable immediately. All amounts not paid within 30 days from the due date are subject to an interest charge, from the date the amount became due until paid, at the lesser of 1.5% per month or the maximum amount allowed by law.

Berkshire Refrigerated
Warehousing LLC
4550 S Packers
Chicago, IL 60609

| DATE | NUMBER |
|---|---|
| 03.24.16 | RC-873012 |

| TERMS | PAGE |
|---|---|
| Due On Receipt | 1 |

Carrier : JKC
Warehouse: Packers Ave
Reference: 00169

## RECEIPT / INVOICE

RECEIVED FROM

SUMMIT
,

Pro Bill  : 00169

FOR ACCOUNT OF

KAJ FOODS LLC
5496 N HAM HOLLY DR
Stone Lake, WI  54876

REMIT PAYMENT TO

Berkshire Refrigerated
Warehousing LLC
P.O. Box 09284
Chicago, IL  60609

| QUANTITY | ITEM NO./LOT NO. | DESCRIPTION | GROSS NET | CHARGE TYPE | RATE/UNIT | AMOUNT |
|---|---|---|---|---|---|---|
| 5232 CS | 7909 22Z OM TURKEY OVEN RSTD | | 35791.32 | HCWTN | 0.850 | 289.96 |
| | 00169 FREEZER | | 34111.96 | SCWTN | 0.750 | 255.82 |

| 5232 CS | Gross: 35791.32 | | 545.78 |
|---|---|---|---|
| | Net : 34111.96 | PLEASE PAY THIS AMOUNT | |

THE WAREHOUSEMAN CLAIMS A LIEN FOR ALL LAWFUL CHARGES FOR HANDLING, FREEZING, STORAGE, AND PRESERVATION OF THE STORED PROPERTY, AND ALSO FOR ALL LAWFUL CLAIMS FOR MONEY ADVANCED, INTEREST, INSURANCE, TRANSPORTATION, LABOR, WEIGHING, COOPERING, AND OTHER CHARGES AND EXPENSES IN RELATION TO OTHER GOODS WHENEVER DEPOSITED WHETHER OR NOT THEY HAVE BEEN DELIVERED BY THE WAREHOUSEMAN.

See reverse for Storage Terms and Conditions including provisions limiting time to make claim and file suit and amount of recoverable damages.

BY

GOODS ARE NOT INSURED BY THE WAREHOUSE. SEE SECTION 11 ON REVERSE

WEIGHT INDICATED ON THIS RECEIPT ARE SIMPLY A BASIS ON WHICH WE FIGURE STORAGE CHARGES.

# Berkshire Refrigerated Whsg.

P.O. Box 09284
Chicago, IL  60609
USA

Voice:   773-254-2424
Fax:     773-254-2919

# CREDIT MEMO

Credit Memo Number: 10234
Credit Date:          Jun 30, 2016
Page:                 1

**Credit To:**

KAJ Foods LLC
5496 N. Ham Holly Drive
Stone Lake, WI  54876
U. S. A.

| Customer ID | Customer PO | Sales Rep ID |
|---|---|---|
| KAJ FOODS | | |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Claims Expense | | -1,000.00 |
| | | Subtotal | | -1,000.00 |
| | | Sales Tax | | |
| | | Freight | | |
| | | **TOTAL** | | **-1,000.00** |

Invoice No: